# EXHIBIT A

| Exclusion Count | First Name | Last Name | Company |
|---|---|---|---|
| 1 | | | ABLE SOFTWARE CONSULTANTS, INC. |
| 2 | | | PUBLIX |
| 3 | | | NIB HAIR CENTER, INC |
| 4 | A.W.TONY | SCOTT | |
| 5 | AAHANTI | WRIGHT | |
| 6 | AAHLAYAH | MCCLENDON | |
| 7 | AAKASH | DALAL | |
| 8 | AALIYAH | GREENWOOD CT | |
| 9 | AALIYAH | FIGGURES | |
| 10 | AALIYYAH | BOWIE | |
| 11 | AAPRIL | RICE | |
| 12 | AARIF | ALAMIN | |
| 13 | AARON | CORNWELL | |
| 14 | AARON | RODRIGUEZ | |
| 15 | AARON | SANBORN | |
| 16 | AARON | ZAKSEK | |
| 17 | AARON | BRAGGS | |
| 18 | AARON | BROWN | |
| 19 | AARON | CHIANO | |
| 20 | AARON | HAGY | |
| 21 | AARON | INZUNZA | |
| 22 | AARON | KELLER | |
| 23 | AARON | LIEVER | |
| 24 | AARON | JACKSON | |
| 25 | AARON | JOHNSON | |
| 26 | AARON | MARTIN | |
| 27 | AARON | SEVERSON | |
| 28 | AARON | GIBSON | |
| 29 | AARON | JONES | |
| 30 | AARON | KIJU | |
| 31 | AARON | KITCHENS | |
| 32 | AARON | MONTOYA | |
| 33 | AARON | SHARP | |
| 34 | AARON | ASIDDAO | |
| 35 | AARON | JOHNS | |
| 36 | AARON | NISHIMOTO | |
| 37 | AARON | YOUSHEI | |
| 38 | AARON | GALLARDO | |
| 39 | AARON | HARRISON | |
| 40 | AARON | KRAMER | |
| 41 | AARON | KRAUSE | |
| 42 | AARON | NIEPRAWSKI | |
| 43 | AARON | BAXTER | |
| 44 | AARON | CUNNINGHAM | |
| 45 | AARON | D CANTON | |
| 46 | AARON | NIELSON | |
| 47 | AARON | QUANTZ | |
| 48 | AARON | WILSON | |
| 49 | AARON | BARTON | |
| 50 | AARONISHA | BROWN | |
| 51 | ABANOUB | HANNA | |
| 52 | ABBY | LETELLIER | |
| 53 | ABDALLAH | MOURA | |
| 54 | ABDOLLA | KOWIGHADOUSH | |
| 55 | ABDON | IBARRA | |
| 56 | ABDUL | SULLEIMAN | |
| 57 | ABDUL | JAVEED | |
| 58 | ABDUL | JENDI | |

| | | |
|---|---|---|
| 59 | ABDUL | MOHAMMED |
| 60 | ABDUL | WAHAB |
| 61 | ABDUL | MOHAMMED |
| 62 | ABDULLAH | ABDULGHANI |
| 63 | ABDULLAH | HAMMAD |
| 64 | ABDULLAH | ALMOBAYED |
| 65 | ABED | ZAHRAH |
| 66 | ABEL | CASTANEDA |
| 67 | ABEL | BARRERA |
| 68 | ABEL | MARTINEZ |
| 69 | ABHIRAM | DURSHINAPALLY |
| 70 | ABHISHEK | PATEL |
| 71 | ABIGAEL | JUAREZ |
| 72 | ABIGAIL | MORENO |
| 73 | ABIGAIL | HADDEN |
| 74 | ABIGAIL | HERNANDEZ |
| 75 | ABIGAIL | TAPIA |
| 76 | ABIGAIL | FURLOW |
| 77 | ABIGAIL | RIVERA |
| 78 | ABIMAEL | REYES |
| 79 | ABIRAMI | DANDAPANI |
| 80 | ABRAHAM | RENTERIA |
| 81 | ABRAHAM | HERNANDEZ |
| 82 | ABRAHAM | RAFANAN |
| 83 | ABRAHAM | RAMOS |
| 84 | ABRAHAM | TREJO |
| 85 | ABRAHAM | WEHBI |
| 86 | ABRAM | ARCINIEGA |
| 87 | ABREN | BUENSUCESO |
| 88 | ABRIA | COULIBALY |
| 89 | ACKIM | NOLAN |
| 90 | ADA | RIVERA |
| 91 | ADA | SALCIDO |
| 92 | ADA | TERRY |
| 93 | ADA | WILLIAMS |
| 94 | ADAIAH | BORTNEM |
| 95 | ADALBERTO | ARELLANO |
| 96 | ADALBERTO | ALBINO |
| 97 | ADALIA | CARUSO |
| 98 | ADALY | GUERRA |
| 99 | ADAM | BARTON |
| 100 | ADAM | BROTMAN |
| 101 | ADAM | CERMAK |
| 102 | ADAM | DUTOUR-MANNO |
| 103 | ADAM | FISCHMAN |
| 104 | ADAM | FISHER |
| 105 | ADAM | HABINA |
| 106 | ADAM | SILVA |
| 107 | ADAM | SOLIS |
| 108 | ADAM | CANTU |
| 109 | ADAM | GOLDBERG |
| 110 | ADAM | GONZALEZ |
| 111 | ADAM | SARGENT |
| 112 | ADAM | WARHOL |
| 113 | ADAM | BERGER |
| 114 | ADAM | SHREM |
| 115 | ADAM | BEHNE |
| 116 | ADAM | BRIGGS |
| 117 | ADAM | GULBRONSON |

| | | |
|---|---|---|
| 118 | ADAM | LOPEZ |
| 119 | ADAM | ROSS |
| 120 | ADAM | SAKOWICZ |
| 121 | ADAM | TINTORI-WELLS |
| 122 | ADAM | SOMERVILLE |
| 123 | ADAM | VINEY III |
| 124 | ADAM | ALDRICH |
| 125 | ADAM | BURSTYN |
| 126 | ADAM | HARRUFF |
| 127 | ADAM | ROTH |
| 128 | ADAM | SPERNYAK |
| 129 | ADAM | BALOGI |
| 130 | ADAM | ZAITER |
| 131 | ADAM | ESTES |
| 132 | ADAM | SALAZAR |
| 133 | ADAN | HERNANDEZ |
| 134 | ADANA | BYRD |
| 135 | ADARIA | OOTEN-GROVES |
| 136 | ADARSH | DALAL |
| 137 | ADASHA | SURRATT |
| 138 | ADDERLIE | GRISSETT |
| 139 | ADDIE | RANDECKER |
| 140 | ADEBIYI | COKER |
| 141 | ADEBOWALE | AROWOLO |
| 142 | ADEEL | ARIF |
| 143 | ADEKOLA | ADEKALE |
| 144 | ADELINE | ST CHARLES |
| 145 | ADELINO | CARRASQUILLO |
| 146 | ADEMAR | ARAUJO |
| 147 | ADEMOLA | OLADERU |
| 148 | ADENA | WHITMAN |
| 149 | ADENE | ZYCHOWSKI |
| 150 | ADERENLE | ADEMIKAN |
| 151 | ADI | MCKISSEN |
| 152 | ADIEREN | ACETY |
| 153 | ADIJAT | ADAMS |
| 154 | ADILENE | ARAUJO |
| 155 | ADINA | TURNER |
| 156 | ADINA | RINGLER |
| 157 | ADINAH | ROSS |
| 158 | ADNAN | NIMAKWALA |
| 159 | ADOLFO | ALBIAR |
| 160 | ADOLFO | VENEGAS |
| 161 | ADOLPHUS | RHINES |
| 162 | ADOREA | EVANS |
| 163 | ADREENA | REID |
| 164 | ADRIAN | ESCAMILLA |
| 165 | ADRIAN | ESPINOZA |
| 166 | ADRIAN | GUITERREZ |
| 167 | ADRIAN | VALENCIA |
| 168 | ADRIAN | COLE |
| 169 | ADRIAN | SARROL |
| 170 | ADRIAN | DENTON |
| 171 | ADRIAN | GARCIA |
| 172 | ADRIAN | GONZALES |
| 173 | ADRIAN | MIRAMONTES |
| 174 | ADRIAN | PARDO |
| 175 | ADRIAN | SOTO |
| 176 | ADRIAN | MORENO QUINONES |

| | | |
|---|---|---|
| 177 | ADRIAN | RAMOS |
| 178 | ADRIAN | CHAVEZ |
| 179 | ADRIAN | LOPEZ |
| 180 | ADRIAN | SALDANA |
| 181 | ADRIAN | DATUIN |
| 182 | ADRIAN | CERVANTES |
| 183 | ADRIAN | ESPINOZA |
| 184 | ADRIAN | TURNER |
| 185 | ADRIAN | VARGAS |
| 186 | ADRIAN | LEAL |
| 187 | ADRIAN | MCINNIS |
| 188 | ADRIAN | MORA |
| 189 | ADRIAN | SANCHEZ |
| 190 | ADRIAN | MIRAMONTES |
| 191 | ADRIAN | MORENO |
| 192 | ADRIAN | ARCHER |
| 193 | ADRIANA | ESPARZA |
| 194 | ADRIANA | GARCIA |
| 195 | ADRIANA | HINOJOS |
| 196 | ADRIANA | VALENZUELA |
| 197 | ADRIANA | COUNCIL |
| 198 | ADRIANA | MACIAS |
| 199 | ADRIANA | SANCHEZ |
| 200 | ADRIANA | MUNOZ |
| 201 | ADRIANA | GRACIANO |
| 202 | ADRIANA | GUERRERO |
| 203 | ADRIANA | HUERTA |
| 204 | ADRIANA | ROMERO |
| 205 | ADRIANA | SANCHEZ |
| 206 | ADRIANA | GUZMAN |
| 207 | ADRIANA | HILL |
| 208 | ADRIANA | JOHNSON |
| 209 | ADRIANA | CARLIN |
| 210 | ADRIANA | MADRIGAL |
| 211 | ADRIANA | COUNCIL |
| 212 | ADRIANA | JUAREZ |
| 213 | ADRIANA | HINCAPIE |
| 214 | ADRIANE | WILLIAMS |
| 215 | ADRIANN | BARRETT |
| 216 | ADRIANNA | SANCHEZ |
| 217 | ADRIANNA | SANCHEZ |
| 218 | ADRIANNA | LEWIS |
| 219 | ADRIANNA | SANCHEZ |
| 220 | ADRIANNE | TROTTER |
| 221 | ADRIEN | BELLOMO |
| 222 | ADRIEN | HOBSON |
| 223 | ADRIEN | WRIGHT |
| 224 | ADRIENE | REDMOND |
| 225 | ADRIENE | SMITH |
| 226 | ADRIENE | JONES |
| 227 | ADRIENNE | BOLDEN |
| 228 | ADRIENNE | LENNIX |
| 229 | ADRIENNE | ALLEN |
| 230 | ADRIENNE | CURTIS |
| 231 | ADRIENNE | DIXON |
| 232 | ADRIENNE | HORNE |
| 233 | ADRIENNE | PENNY |
| 234 | AERIC | WRIGHT |
| 235 | AERIN | CHAPMAN |

| | | |
|---|---|---|
| 236 | AFEON | EWING |
| 237 | AFSHIN | DADFOROUZ |
| 238 | AGAPITO | MANRIQUEZ |
| 239 | AGATA | NEUMANN |
| 240 | AGATHA | GIANNOS |
| 241 | AGATHA | ROMERO |
| 242 | AGATHA | MORALES |
| 243 | AGNES | BRUSSOR |
| 244 | AGNES | MESMAN |
| 245 | AGNES | AUTREY |
| 246 | AGRISMARY | SANTIAGO |
| 247 | AGUSTIN | MORENO |
| 248 | AHLAYIA | BIRD |
| 249 | AHLAYIA | BIRD |
| 250 | AHLEN | SHMAS |
| 251 | AHMAD | JOUDEH |
| 252 | AHMAD | KARANOUH |
| 253 | AHMAD | YESSIN |
| 254 | AHMAD | SARAH |
| 255 | AHMAD | ZIA |
| 256 | AHMAD | COLONE |
| 257 | AHMAD | EDMONDS |
| 258 | AHMAD | RASHED |
| 259 | AHMED | MOSTAFA |
| 260 | AHMED | ROBINSON |
| 261 | AHMED | ZANATY |
| 262 | AHMER | HELWEH |
| 263 | AIDA | NAVARRO |
| 264 | AIDA | SABADO |
| 265 | AIDA | ORTIZ |
| 266 | AIDE | MARQUEZ |
| 267 | AIDE | ALBURTO |
| 268 | AILEEN | BEDFORD |
| 269 | AILENEE | TENA |
| 270 | AILYN | REYES |
| 271 | AIMEE | VANWINKLE |
| 272 | AIMEE | DIAMOND |
| 273 | AIMEE | WILLIAMS |
| 274 | AIMEE | VIEBROCK |
| 275 | AIMEE | BERGMAN |
| 276 | AIMEE | LOPEZ |
| 277 | AIPHONSO | WHITEHEAD |
| 278 | AIREANNA | GIBSON |
| 279 | AIREANNA | GIBSON |
| 280 | AIRIAN | COOK |
| 281 | AIRICA | HILL |
| 282 | AIRREANNA | HENDERSON |
| 283 | AIRREYON | LOWE |
| 284 | AIRTON | MANDARINO |
| 285 | AISHA | MCCORMICK |
| 286 | AISHA | SAMUEL |
| 287 | AISHA | BILAL |
| 288 | AISHA | SANKEY |
| 289 | AISHA | MACK |
| 290 | AISHA | HILL |
| 291 | AISHA | BENNETT |
| 292 | AIXA | GONZALEZ |
| 293 | AIYA | AKATAYEVA |
| 294 | AIYSHA | ILEPERUMA |

| | | |
|---|---|---|
| 295 | AJ | CHANG |
| 296 | AJ | REYES |
| 297 | AJ | CHANG |
| 298 | AJA | MOODY |
| 299 | AJA | KEMP |
| 300 | AJA | BOYD |
| 301 | AJA | JAMES |
| 302 | AJAI | WALTON |
| 303 | AJAY | ROCHESTER |
| 304 | AJAY | SINGH |
| 305 | AJAY | SINGH |
| 306 | AJE | COBB |
| 307 | AJELE | BOWERS |
| 308 | AJIT | BENOIT |
| 309 | AKAD | SHABILA |
| 310 | AKEESHA | JONES |
| 311 | AKEETA | BUCKLES |
| 312 | AKELA | ANDERSON |
| 313 | AKERSON | BLAKE |
| 314 | AKHIL | VERMA |
| 315 | AKIA | PICKETT |
| 316 | AKIB | COLE |
| 317 | AKILAH | MITCHELL |
| 318 | AKILAH | CLARK |
| 319 | AKILI | CHARLES |
| 320 | AKIRA | JONES |
| 321 | AKIRA | FOX |
| 322 | AKITH | MOHAMMED |
| 323 | AKSHAT | SARAOGI |
| 324 | AKSHAY | MANJUNATH |
| 325 | AL | MAUROSA |
| 326 | AL | BUMPUS |
| 327 | AL | CARTER |
| 328 | ALAAEDDINE | ZAHRA |
| 329 | ALAEDDINE | SAADAOUI |
| 330 | ALAICIA | MASON |
| 331 | ALAIN | BRANCHEDOR |
| 332 | ALAINA | BALES |
| 333 | ALAINA | FRUGE |
| 334 | ALAINE | PERRIER |
| 335 | ALAINNA | WELLS |
| 336 | ALAN | ANDALON |
| 337 | ALAN | BACH |
| 338 | ALAN | ALONZO |
| 339 | ALAN | JARAMILLO |
| 340 | ALAN | MAYWEATHER |
| 341 | ALAN | KAPLAN |
| 342 | ALAN | WARENSKI |
| 343 | ALAN | WELLMAN |
| 344 | ALAN | CHEN |
| 345 | ALAN | OLVERA |
| 346 | ALAN | GARCIA |
| 347 | ALANA | METCALF |
| 348 | ALANA | MARTIN |
| 349 | ALANE | SOSA |
| 350 | ALANNA | HARRISON |
| 351 | ALANNA | HARRISON |
| 352 | ALANNAH | MURPHY |
| 353 | ALANTHA | MILES |

| | | |
|---|---|---|
| 354 | ALASSANDRIA | HOPSON |
| 355 | ALAVIDDIN | ISKHAKOV |
| 356 | ALAYNA | WOODS |
| 357 | ALBA | VARGAS |
| 358 | ALBA | LEON |
| 359 | ALBA | ESCALANTE |
| 360 | ALBERT | JACKSON |
| 361 | ALBERT | PEREA |
| 362 | ALBERT | TERAN |
| 363 | ALBERT | ESPARZA |
| 364 | ALBERT | HOLLINS |
| 365 | ALBERT | LAMONTE |
| 366 | ALBERT | OWENS |
| 367 | ALBERT | SHEN |
| 368 | ALBERT | FRANCHETTA |
| 369 | ALBERT | MITCHELL |
| 370 | ALBERT | TOUSANT |
| 371 | ALBERT | ALLEN |
| 372 | ALBERT | NORIEGA |
| 373 | ALBERTO | HERNANDEZ |
| 374 | ALBERTO | RODRIGUEZ |
| 375 | ALBERTO | ROMERO |
| 376 | ALBERTO | SWALL |
| 377 | ALBERTO | MADRIGAL |
| 378 | ALBRIK | MEHDIKHANI |
| 379 | ALCIAN | POLK |
| 380 | ALCIDES | MACHADO |
| 381 | ALCOLU | LYMON |
| 382 | ALDENA | BEISEN |
| 383 | ALDENE | AMARA |
| 384 | ALDSHAR | WONEY |
| 385 | ALEA | CLEMONS |
| 386 | ALEA | CLEMONS |
| 387 | ALEATHER | JACKSON |
| 388 | ALEC | MILLER |
| 389 | ALEC | GUTIERREZ |
| 390 | ALECSIS | COFIELD |
| 391 | ALEGRIA | SAMANIEGO |
| 392 | ALEISHA | CARTER |
| 393 | ALEISHEA | TROTTER |
| 394 | ALEJANDRA | SALDANA |
| 395 | ALEJANDRA | FUNEZ |
| 396 | ALEJANDRA | LOPEZ |
| 397 | ALEJANDRA | JUAREZ |
| 398 | ALEJANDRINA | CORTEZ |
| 399 | ALEJANDRO | ALFARO |
| 400 | ALEJANDRO | PEREZ |
| 401 | ALEJANDRO | SALDANA |
| 402 | ALEJANDRO | ALVARADO |
| 403 | ALEJANDRO | GONZALEZ |
| 404 | ALEJANDRO | BANUET |
| 405 | ALEJANDRO | MARROQUIN |
| 406 | ALEJANDRO | CASTRO |
| 407 | ALEJANDRO | DUNGAY JR |
| 408 | ALEJANDRO | LOPEZ |
| 409 | ALEJANDRO | MESENBRINK |
| 410 | ALEJANDRO | KALNAY |
| 411 | ALEJANDRO | AGUILAR |
| 412 | ALEJANDRO | ARREDONDO |

| | | |
|---|---|---|
| 413 | ALEJANDRO | MORA |
| 414 | ALEJANDRO | RODRIGUEZ |
| 415 | ALEJANDRO | VERDIN |
| 416 | ALEJANDRO | LAUREANO |
| 417 | ALEJANDRO | OCHOA |
| 418 | ALEJANDRO | ESPINOSA |
| 419 | ALEJANDRO | GARCIA |
| 420 | ALEJANDRO | PATINO |
| 421 | ALEJANDRO | SANCHEZ |
| 422 | ALEJANDRO | SANDOVAL |
| 423 | ALEJANDRO | ALFARO |
| 424 | ALEJANDRO | CHAVEZ |
| 425 | ALEJANDRO | ESPANA |
| 426 | ALEK | RUDY |
| 427 | ALENA | MENDOZA |
| 428 | ALENA | GALENCHIK |
| 429 | ALESHA | GARITY |
| 430 | ALESHA | CARUSO |
| 431 | ALESIA | CHINA |
| 432 | ALESSANDRO | ROLLO |
| 433 | ALESSANDRO | USTIONE |
| 434 | ALETHEA | STEWART |
| 435 | ALETHEA | FIGUEROA |
| 436 | ALETHEIA | CONYERS |
| 437 | ALETHEV | ALLEN |
| 438 | ALETHIA | SMITH |
| 439 | ALEX | ALCAMO |
| 440 | ALEX | SCALA |
| 441 | ALEX | ANGELO |
| 442 | ALEX | BRESKE |
| 443 | ALEX | CASTRO |
| 444 | ALEX | COOPER |
| 445 | ALEX | GOELZER |
| 446 | ALEX | LOISEAU |
| 447 | ALEX | AGUILAR |
| 448 | ALEX | RAMIREZ |
| 449 | ALEX | REYES |
| 450 | ALEX | RODRIGUEZ |
| 451 | ALEX | SHEBESTA |
| 452 | ALEX | ENRIQUEZ |
| 453 | ALEX | GINSBERG |
| 454 | ALEX | SHINALL |
| 455 | ALEX | ZONIS |
| 456 | ALEX | DOYLE |
| 457 | ALEX | KAROTTU |
| 458 | ALEX | LOSCALZO |
| 459 | ALEX | COLEMAN |
| 460 | ALEX | ISKANDAR |
| 461 | ALEX | LEWIS |
| 462 | ALEXA | RYAN |
| 463 | ALEXA | HOLLOWAY |
| 464 | ALEXA | QUIRK |
| 465 | ALEXA | SMITH |
| 466 | ALEXA | NAVAL |
| 467 | ALEXANDER | HERNANDEZ |
| 468 | ALEXANDER | LANDA |
| 469 | ALEXANDER | STILTNER |
| 470 | ALEXANDER | ZENDEJAS |
| 471 | ALEXANDER | GOTO |

| | | |
|---|---|---|
| 472 | ALEXANDER | KIDD |
| 473 | ALEXANDER | ORTIZ |
| 474 | ALEXANDER | ROBLES |
| 475 | ALEXANDER | ZAMUDIO |
| 476 | ALEXANDER | BAKER |
| 477 | ALEXANDER | BATH |
| 478 | ALEXANDER | DEBSKI |
| 479 | ALEXANDER | ETEDALI |
| 480 | ALEXANDER | MACKENZIE |
| 481 | ALEXANDER | PATES |
| 482 | ALEXANDER | SALAZAR JR |
| 483 | ALEXANDER | DIAZ |
| 484 | ALEXANDER | HILL |
| 485 | ALEXANDER | KATSNELSON |
| 486 | ALEXANDER | MESSES |
| 487 | ALEXANDER | RIOFTA |
| 488 | ALEXANDER | BSEISO |
| 489 | ALEXANDER | MOORE |
| 490 | ALEXANDER | BAUTISTA |
| 491 | ALEXANDER | THOMPSON |
| 492 | ALEXANDER | DRAIN |
| 493 | ALEXANDER | DIYA |
| 494 | ALEXANDER | GARCIA |
| 495 | ALEXANDER | MORALES |
| 496 | ALEXANDER | SCHWARTZ |
| 497 | ALEXANDER | SILVEIRA |
| 498 | ALEXANDER | WILLIAMS |
| 499 | ALEXANDER | MOORE |
| 500 | ALEXANDR | SHIVY |
| 501 | ALEXANDRA | SMITH |
| 502 | ALEXANDRA | DEEDS |
| 503 | ALEXANDRA | PIMIENTO |
| 504 | ALEXANDRA | BALDWIN |
| 505 | ALEXANDRA | MOORE |
| 506 | ALEXANDRA | DIAZ |
| 507 | ALEXANDRA | FRYE |
| 508 | ALEXANDRA | DURAN |
| 509 | ALEXANDRA | BARRETT |
| 510 | ALEXANDRA | FERRERO |
| 511 | ALEXANDREA | BRETZ |
| 512 | ALEXANDRIA | MARIANI |
| 513 | ALEXANDRIA | PAWLOWSKI |
| 514 | ALEXANDRIA | POLLARD |
| 515 | ALEXANDRIA | MARION |
| 516 | ALEXANDRIA | MCIVER |
| 517 | ALEXANDRIA | HENDERSON |
| 518 | ALEXANDRIA | HOLLIDAY |
| 519 | ALEXANDRO | VILLANUEVA |
| 520 | ALEXES | BANNER |
| 521 | ALEXIA | PASKEVICIUS |
| 522 | ALEXIANA | WEBSTER |
| 523 | ALEXIS | NEWBERRY |
| 524 | ALEXIS | BERG JANC |
| 525 | ALEXIS | DEE |
| 526 | ALEXIS | KULAC |
| 527 | ALEXIS | MATHES |
| 528 | ALEXIS | MORALES |
| 529 | ALEXIS | VELAZQUEZ |
| 530 | ALEXIS | MOSS |

| 531 | ALEXIS | PARRA |
| 532 | ALEXIS | GALVAN |
| 533 | ALEXIS | CARROLL |
| 534 | ALEXIS | DAVALOS |
| 535 | ALEXIS | LEWIS |
| 536 | ALEXIS | QUEZADA |
| 537 | ALEXIS | SMITH |
| 538 | ALEXIS | FORREST |
| 539 | ALEXIS | HERNANDEZ |
| 540 | ALEXIS | BROWN |
| 541 | ALEXIS | DARNAT |
| 542 | ALEXIS | HERRERA |
| 543 | ALEXIS | JOSEY |
| 544 | ALEXIS | JUAREZ |
| 545 | ALEXSIS | JOSEPH |
| 546 | ALEXUS | TORO |
| 547 | ALEXUS | AVILES |
| 548 | ALEXXANDRA | PAEZ |
| 549 | ALEYDA | SALAS |
| 550 | ALFERDA | HARVEY |
| 551 | ALFONSO | AMADOR |
| 552 | ALFONSO | LLERENA |
| 553 | ALFONSO | KELLY |
| 554 | ALFONSO | VEGA |
| 555 | ALFONSO | DIAZ |
| 556 | ALFONSO | MEDINA |
| 557 | ALFONSO | PINA |
| 558 | ALFONSO | LOPEZ |
| 559 | ALFONSO | URIBE |
| 560 | ALFONSO | LOPEZ |
| 561 | ALFONZO | GOMEZ |
| 562 | ALFONZSO | DAGGETT |
| 563 | ALFRED | COWLEY |
| 564 | ALFRED | WILLIAMS |
| 565 | ALFRED | ARMSTEAD |
| 566 | ALFRED | LONG |
| 567 | ALFRED | GARCIA |
| 568 | ALFRED | HALLEY |
| 569 | ALFRED | GARCIA |
| 570 | ALFREDA | ALSTON |
| 571 | ALFREDO | SANDOVAL |
| 572 | ALFREDO | COVARRUBIAS |
| 573 | ALFREDO | LOPEZ |
| 574 | ALFREDO | ZAMBRANO |
| 575 | ALFREDO | JACOBO |
| 576 | ALFREDO | LOPEZ |
| 577 | ALI | SANABRIA |
| 578 | ALI | DIB |
| 579 | ALI | KHOSOOSI |
| 580 | ALI | MAKVANDI |
| 581 | ALI | MCGUIRE |
| 582 | ALI | ORTIZ |
| 583 | ALIA | ASHFAQ |
| 584 | ALIAH | SERRANO |
| 585 | ALIAKSANDR | PAULAU |
| 586 | ALIAKSEI | KANDRATSENKA |
| 587 | ALIASGHAR | NASERSALAHSHOOR |
| 588 | ALIC | MOHARERI |
| 589 | ALICE | MYART |

| | | |
|---|---|---|
| 590 | ALICE | GUAN |
| 591 | ALICE | ALARCON |
| 592 | ALICE | MERRILL |
| 593 | ALICE | TAVUI |
| 594 | ALICE | MCNEIL |
| 595 | ALICE | MOHR |
| 596 | ALICE | THOMAS |
| 597 | ALICE | HOLMES |
| 598 | ALICE | LAROZA |
| 599 | ALICEIA | STEWART |
| 600 | ALICIA | FREEMAN |
| 601 | ALICIA | GOOSSENS |
| 602 | ALICIA | HERNANDEZ |
| 603 | ALICIA | MADRIGAL |
| 604 | ALICIA | MATTHEWS |
| 605 | ALICIA | MUTI |
| 606 | ALICIA | ALDRIDGE |
| 607 | ALICIA | CHAVEZ |
| 608 | ALICIA | CORRAL |
| 609 | ALICIA | CORTEZ |
| 610 | ALICIA | FRANCO LOPEZ |
| 611 | ALICIA | JOSEPH |
| 612 | ALICIA | BRONNET |
| 613 | ALICIA | GARCIA |
| 614 | ALICIA | VILLA |
| 615 | ALICIA | BAKER |
| 616 | ALICIA | HARTLEY |
| 617 | ALICIA | JACKSON |
| 618 | ALICIA | KENNEDY |
| 619 | ALICIA | PACHECO |
| 620 | ALICIA | HAYDEN |
| 621 | ALICIA | JIMENEZ |
| 622 | ALICIA | SULLIVAN |
| 623 | ALICIA | BERNAL |
| 624 | ALICIA | HALL |
| 625 | ALICIA | OLAGUE |
| 626 | ALICIA | STROUSE |
| 627 | ALICIA | ALEXANDER |
| 628 | ALICIA | BRADFORD |
| 629 | ALICIA | TRUJILLO |
| 630 | ALICIA | URBANA |
| 631 | ALICIA | CORTINA |
| 632 | ALICIA | CRAIG |
| 633 | ALIESHA | CRAWFORD |
| 634 | ALINA | JAMERSON |
| 635 | ALINA | VARHOLA |
| 636 | ALIREZA | GHOROGHCHIAN |
| 637 | ALISA | MILNER |
| 638 | ALISA | FRANCO |
| 639 | ALISA | SIWACHARAN |
| 640 | ALISA | BOLDEN |
| 641 | ALISA | BOLDEN |
| 642 | ALISCHA | GRINWHITE |
| 643 | ALISHA | BRYSON |
| 644 | ALISHA | FRENCH |
| 645 | ALISHA | HANKS |
| 646 | ALISHA | TIGGS |
| 647 | ALISHA | DODSON |
| 648 | ALISHA | WILLIAMS |

| | | |
|---|---|---|
| 649 | ALISHA | BURNETT |
| 650 | ALISHA | BYNUM |
| 651 | ALISHA | COMMINGS |
| 652 | ALISHA | LUCAS |
| 653 | ALISHA | MATTHEWS |
| 654 | ALISHA | BARKER |
| 655 | ALISHAKA | MANDINGOZULU-EL |
| 656 | ALISIA | MORALES |
| 657 | ALISIA | PATTERSON |
| 658 | ALISON | GIBSON |
| 659 | ALISON | BENDELSTEIN |
| 660 | ALISON | MCDUFFIE |
| 661 | ALISON | SANCHEZ |
| 662 | ALISON | BURTON |
| 663 | ALISON | MEACHAM |
| 664 | ALITA | BRYANT |
| 665 | ALITA | DELRIO |
| 666 | A'LIVIA | MEREDITH |
| 667 | ALIYA | JOHNSON |
| 668 | ALIYA | SMITH |
| 669 | ALIYAH | TAYLOR |
| 670 | ALIZA | SPERBER |
| 671 | ALIZE | ROCHA |
| 672 | ALIZE | DURANT |
| 673 | ALLA | ZAYYAD |
| 674 | ALLAN | IOWETZ |
| 675 | ALLAN | WATKINS |
| 676 | ALLAN | DOLLISON |
| 677 | ALLAN | MONTECILLO |
| 678 | ALLAN | COYT |
| 679 | ALLANTE | JACKSON |
| 680 | ALLEN | BEDGOOD |
| 681 | ALLEN | HOWARD |
| 682 | ALLEN | CHAO |
| 683 | ALLEN | PEREZ |
| 684 | ALLEN | LEWIS |
| 685 | ALLEN | LUNSFORD |
| 686 | ALLEN | REIVER |
| 687 | ALLEN | SANDERS |
| 688 | ALLEN | THREET |
| 689 | ALLEN | MACDONALD |
| 690 | ALLEN | PANG |
| 691 | ALLEN | PETTY |
| 692 | ALLEN | STRIBLING |
| 693 | ALLEN | ENRIQUEZ |
| 694 | ALLEN | VARGAS |
| 695 | ALLEN | HARRINGTON |
| 696 | ALLISON | LEE |
| 697 | ALLISON | VALENTA |
| 698 | ALLISON | WOOD |
| 699 | ALLISON | BLANK |
| 700 | ALLISON | JEFFCOAT |
| 701 | ALLISON | BEHRENS |
| 702 | ALLISON | CHERRINGTON |
| 703 | ALLISON | CANTON |
| 704 | ALLISON | KOCH |
| 705 | ALLISON | CRICHLOW |
| 706 | ALLISON | DANCY |
| 707 | ALLISON | GENTILE |

| | | |
|---|---|---|
| 708 | ALLISON | GENTILE |
| 709 | ALLYSAN | BASS |
| 710 | ALLYSON | GONZALEZ |
| 711 | ALLYSON | RAGSDALE |
| 712 | ALLYSSA | ROOSA |
| 713 | ALLYSSIA | FUNICELLIO |
| 714 | ALMA | FONSECA |
| 715 | ALMA | CISNEROS |
| 716 | ALMA | HERNANDEZ |
| 717 | ALMA | RODRIGUEZ |
| 718 | ALMA | ROJAS |
| 719 | ALMA | VALENSUELA |
| 720 | ALMA | VALENCIA |
| 721 | ALMA | ZAVALA |
| 722 | ALMA | BORJON |
| 723 | ALMEDA | DUNCAN |
| 724 | ALMJERMYN | MCCRAY |
| 725 | ALONNA | RANGEL |
| 726 | ALONSO | PEREZ |
| 727 | ALONSO | ANCHONDO |
| 728 | ALONZO | BACKUS |
| 729 | ALONZO | GARRETT |
| 730 | ALONZO | SYKES |
| 731 | ALONZO | SPRUILL |
| 732 | ALPHNIA | BOONE |
| 733 | ALRICH | ANICETE |
| 734 | ALTAGRACIA | LOPEZ |
| 735 | ALTAGRACIA | ALVAREZ |
| 736 | ALTERIC | CLARK |
| 737 | ALTHEA | ROUSSEAU |
| 738 | ALUNCEA | HOLMES |
| 739 | ALVA | BOYD |
| 740 | ALVAREZ | AMELLALLI |
| 741 | ALVARO | DIAZ |
| 742 | ALVARO | GAON |
| 743 | ALVARO | RAMIREZ |
| 744 | ALVARO DE LA | TORRE |
| 745 | ALVIE | WIGGINS |
| 746 | ALVIN | PIERCE |
| 747 | ALVIN | TAYLOR |
| 748 | ALVIN | MONTIQUE |
| 749 | ALVIN | TORRES |
| 750 | ALVIN | BUTLER |
| 751 | ALVIN | FOSTER |
| 752 | ALVIN | HADDO |
| 753 | ALWIN | MEMANJI |
| 754 | ALY | ROMERO |
| 755 | ALYNENA | KRAUSE |
| 756 | ALYSHA | DAVIS |
| 757 | ALYSON | WHITMAN |
| 758 | ALYSSA | DIXON |
| 759 | ALYSSA | BINGAMAN |
| 760 | ALYSSA | GILLES |
| 761 | ALYSSA | ABRON |
| 762 | ALYSSA | ELLIS |
| 763 | ALYSSA | PAY |
| 764 | ALYSSA | CHANDLER |
| 765 | ALYSSA | STONEBRAKER |
| 766 | ALYSSA | XAVIER |

| | | |
|---|---|---|
| 767 | ALYSSA | ARAGON |
| 768 | ALYSSA | FISH |
| 769 | ALYSSA | TUASON |
| 770 | ALYSSA | HALL |
| 771 | AMADI | DUNFORD |
| 772 | AMADOR | ECHEVERRIA |
| 773 | AMALIA | HERNANDEZ |
| 774 | AMANDA | CLOUD |
| 775 | AMANDA | DAVIS |
| 776 | AMANDA | ELLIOTT |
| 777 | AMANDA | HUTCHINS |
| 778 | AMANDA | MERCADO |
| 779 | AMANDA | NICKELL |
| 780 | AMANDA | PHARES |
| 781 | AMANDA | ROTHCHILD |
| 782 | AMANDA | SUTTON |
| 783 | AMANDA | AHRENS |
| 784 | AMANDA | BARKER |
| 785 | AMANDA | DUNCAN |
| 786 | AMANDA | PARSON |
| 787 | AMANDA | SWANSON |
| 788 | AMANDA | BARRON |
| 789 | AMANDA | BEECHAM |
| 790 | AMANDA | CALNEK |
| 791 | AMANDA | ALLEYNE |
| 792 | AMANDA | BACA |
| 793 | AMANDA | BENGOECHEA |
| 794 | AMANDA | BIDGOOD |
| 795 | AMANDA | CHAPMAN |
| 796 | AMANDA | FISCHER |
| 797 | AMANDA | HEY |
| 798 | AMANDA | MERTZEIS |
| 799 | AMANDA | MONNERJAHN |
| 800 | AMANDA | STEWARD |
| 801 | AMANDA | YOECKEL |
| 802 | AMANDA | CASELLA |
| 803 | AMANDA | DUBOIS |
| 804 | AMANDA | RENTERIA |
| 805 | AMANDA | REYES |
| 806 | AMANDA | SHELLENBERG |
| 807 | AMANDA | WILLIAMS |
| 808 | AMANDA | WYATT |
| 809 | AMANDA | DRAKE(HENSLEY) |
| 810 | AMANDA | HARRIS |
| 811 | AMANDA | HUBBARD |
| 812 | AMANDA | JACKSON |
| 813 | AMANDA | KRAUSS |
| 814 | AMANDA | NAVA |
| 815 | AMANDA | RIVERA |
| 816 | AMANDA | SAUNDERS |
| 817 | AMANDA | TURRELL |
| 818 | AMANDA | WATERS |
| 819 | AMANDA | BRAIN |
| 820 | AMANDA | BRAJKOVICH |
| 821 | AMANDA | FORD |
| 822 | AMANDA | HENDERSON |
| 823 | AMANDA | LANDON |
| 824 | AMANDA | LUNA |
| 825 | AMANDA | MOSS |

| | | |
|---|---|---|
| 826 | AMANDA | BURNS |
| 827 | AMANDA | MARTIN |
| 828 | AMANDA | MARTINEZ |
| 829 | AMANDA | NEVAREZ |
| 830 | AMANDA | POLITO |
| 831 | AMANDA | RICHMANN |
| 832 | AMANDA | WRIGHT |
| 833 | AMANDA | WRIGHT |
| 834 | AMANDA | DUNN |
| 835 | AMANDA | HENDERSON |
| 836 | AMANDA | MCKENZIE |
| 837 | AMANDA | MUCKLE |
| 838 | AMANDA | PERKINS |
| 839 | AMANDA | PERRY |
| 840 | AMANDA | RUBY |
| 841 | AMANDA | WOODS |
| 842 | AMANDA | SUTTON |
| 843 | AMANDA | PHARES |
| 844 | AMANDA | BACA |
| 845 | AMANDA | BARRON |
| 846 | AMANI | ALEX |
| 847 | AMANTA | ADONIS |
| 848 | AMANTA | ADONIS |
| 849 | AMAR | DEBBOUZ |
| 850 | AMAR | PATEL |
| 851 | AMARA | WHEATLEY |
| 852 | AMARANTA | GONZALEZ |
| 853 | AMARIS | JENKINS |
| 854 | AMARYLLIS | RUIZ |
| 855 | AMAURY | BUJOSA |
| 856 | AMAURY | RIVERA |
| 857 | AMBER | CEBALLOS |
| 858 | AMBER | COLUBRIALE |
| 859 | AMBER | KLEIST |
| 860 | AMBER | STODDARD |
| 861 | AMBER | YALE |
| 862 | AMBER | ALLEN |
| 863 | AMBER | WALKER |
| 864 | AMBER | BACA |
| 865 | AMBER | BRATCHER |
| 866 | AMBER | CONSTANTINO |
| 867 | AMBER | PERRY |
| 868 | AMBER | RAMIREZ |
| 869 | AMBER | WHITE |
| 870 | AMBER | AUSTRIA |
| 871 | AMBER | CHEATHAM |
| 872 | AMBER | GRATKOWSKI |
| 873 | AMBER | HUBBEL |
| 874 | AMBER | RUSH |
| 875 | AMBER | STREETERS |
| 876 | AMBER | SUMMERISE |
| 877 | AMBER | TEAGUE |
| 878 | AMBER | STEWART |
| 879 | AMBER | WALLING |
| 880 | AMBER | MOORE |
| 881 | AMBER | ORR |
| 882 | AMBER | PIKE |
| 883 | AMBER | TERAN |
| 884 | AMBER | JACKSON |

| | | |
|---|---|---|
| 885 | AMBER | JACKSON |
| 886 | AMBER | MCCREA |
| 887 | AMBER | ROSE |
| 888 | AMBER | ZELAYA |
| 889 | AMBER | DAVIES |
| 890 | AMBER | ELGEN |
| 891 | AMBER | JONES |
| 892 | AMBER | HUBBEL |
| 893 | AMBER | STODDARD |
| 894 | AMBER | CLAYTON |
| 895 | AMBERLE | GABALDON |
| 896 | AMBROSE | SANCHEZ |
| 897 | AMEENA | HERCMANAS |
| 898 | AMEERAH | COSBY |
| 899 | AMEL | SOFIC |
| 900 | AMELIA | EARLY |
| 901 | AMELIA | RIOS |
| 902 | AMELIA | GARCIA |
| 903 | AMELIA | ESPINOZA |
| 904 | AMELIA | ROSS |
| 905 | AMES | SABELLANO |
| 906 | AMI | CURTIS |
| 907 | AMI | BIKRI |
| 908 | AMIE | MORCILIO |
| 909 | AMILCAR | PIRRO |
| 910 | AMIN | KAROVALIA |
| 911 | AMIN | KAROVALIA |
| 912 | AMINA | MATANI |
| 913 | AMINA | DAVIS |
| 914 | AMINA | ALI |
| 915 | AMIR | SHATERIAN |
| 916 | AMIR | AKHRAS |
| 917 | AMIRA | PIERIK |
| 918 | AMIRA | JAHANGIR |
| 919 | AMIRA | FARID |
| 920 | AMIRAH | DAVAL |
| 921 | AMIRI | BENSON |
| 922 | AMISATU | KAMARA |
| 923 | AMMAR | IQBAL |
| 924 | AMONI | MAYFIELD |
| 925 | AMOREENA | BRECHON |
| 926 | AMOS | WELLS |
| 927 | AMOS | FERGUSON |
| 928 | AMPARO | ORTIZ |
| 929 | AMRITA | ADHARI |
| 930 | AMRON | CASTILLO |
| 931 | AMUNIQUE | PRESLEY |
| 932 | AMY | BARCOSKI |
| 933 | AMY | BUZIN |
| 934 | AMY | CALDWELL |
| 935 | AMY | DAMON |
| 936 | AMY | LOWRY |
| 937 | AMY | STRONG |
| 938 | AMY | CALHOUN |
| 939 | AMY | CIACCIO |
| 940 | AMY | CULVER |
| 941 | AMY | LEAF |
| 942 | AMY | RAMOS |
| 943 | AMY | SCHAUDER |

| | | |
|---|---|---|
| 944 | AMY | BROWN |
| 945 | AMY | FORESHEE |
| 946 | AMY | MORGAN |
| 947 | AMY | ULRICH |
| 948 | AMY | CASTILLO |
| 949 | AMY | ELLOIAN |
| 950 | AMY | FADDEN |
| 951 | AMY | HANCOCK |
| 952 | AMY | LIGERALDE |
| 953 | AMY | PERRY |
| 954 | AMY | WEMMER |
| 955 | AMY | COKER |
| 956 | AMY | DANNER |
| 957 | AMY | NORMANDIN |
| 958 | AMY | PRIGG |
| 959 | AMY | RAY |
| 960 | AMY | TIDWELL |
| 961 | AMY | TRAN |
| 962 | AMY | VASQUEZ |
| 963 | AMY | FORTE |
| 964 | AMY | SUAREZ |
| 965 | AMY | ANTCZAK |
| 966 | AMY | CUNNINGHAM |
| 967 | AMY | DANNER |
| 968 | AMY | ESCOLOPIO |
| 969 | AMY | HERNANDEZ |
| 970 | AMY | RIDGEWAY |
| 971 | AMY | SCHEMM |
| 972 | AMY | THRASHER |
| 973 | AMY | KOSHINSKI |
| 974 | AMY | SANCHEZ |
| 975 | AMY | SIMMONS |
| 976 | AMY | VILLARREAL |
| 977 | AMY | WILLIAMS |
| 978 | AMY | MICKLE |
| 979 | AMY | BERGER |
| 980 | ANA | CARDENAS |
| 981 | ANA | GUERRERO |
| 982 | ANA | MARTINEZ |
| 983 | ANA | PICAZO |
| 984 | ANA | ALCANTAR |
| 985 | ANA | SUAZO |
| 986 | ANA | ACOSTA CABALLERO |
| 987 | ANA | DE LEON |
| 988 | ANA | MARCIAL |
| 989 | ANA | SERVIN |
| 990 | ANA | HURTADO |
| 991 | ANA | MARQUEZ |
| 992 | ANA | RAMIREZ |
| 993 | ANA | SANCHEZ |
| 994 | ANA | FLORES |
| 995 | ANA | GALINDO |
| 996 | ANA | GOMEZ |
| 997 | ANA | GONZALEZ |
| 998 | ANA | LEYVA |
| 999 | ANA | MARTINEZ |
| 1000 | ANA | GIRON |
| 1001 | ANA | SOLIS |
| 1002 | ANA | ALI |

| | | |
|---|---|---|
| 1003 | ANA | DIAZ |
| 1004 | ANA | MORALES |
| 1005 | ANA | RADAK |
| 1006 | ANA | ZARATE |
| 1007 | ANA | ARELLANO |
| 1008 | ANA | MEJIA |
| 1009 | ANA | NSHANYAN |
| 1010 | ANA | RIVAS |
| 1011 | ANA | RODRIGUEZ |
| 1012 | ANA | SOLIS |
| 1013 | ANA | VELASCO |
| 1014 | ANA | RODRIGUEZ |
| 1015 | ANA | RADAK |
| 1016 | ANABEL | REYNA |
| 1017 | ANABELLA | TORE |
| 1018 | ANABELLE | GREEN |
| 1019 | ANAIS | APONTE |
| 1020 | ANAIS | PUENTES |
| 1021 | ANAIS | APONTE |
| 1022 | ANALYN | ROBERTS |
| 1023 | ANAMES | LEBRON |
| 1024 | ANASTASIA | SHTEK |
| 1025 | ANASTASIA | NIKOLAOU |
| 1026 | ANASTASIA | EVERDEEN |
| 1027 | ANASTASIA | GIOUKARIS |
| 1028 | ANASTASIA | LICARDO |
| 1029 | ANASTASSIA | FOWLER |
| 1030 | ANATOL | BERGER |
| 1031 | ANATOLY | LUNEV |
| 1032 | ANDEEA | JEWELL |
| 1033 | ANDERS | YOUNG |
| 1034 | ANDERSON | GUZMAN |
| 1035 | ANDERSON | SERRANT |
| 1036 | ANDERSON | NGUYEN |
| 1037 | ANDERSON | GARCIA |
| 1038 | ANDERSON | SERRANT |
| 1039 | ANDI | BIEBER |
| 1040 | ANDRA | DOWNS |
| 1041 | ANDRAYA | JORDEN |
| 1042 | ANDRE | DAVIS |
| 1043 | ANDRE | MARTINEZ |
| 1044 | ANDRE | RATCLIFFE |
| 1045 | ANDRE | HUDDLESTON |
| 1046 | ANDRE | PAUL |
| 1047 | ANDRE | PERKINS |
| 1048 | ANDRE | TAYLOR |
| 1049 | ANDRE | GERMANY |
| 1050 | ANDRE | MILNER |
| 1051 | ANDRE | NUNALLY |
| 1052 | ANDRE | TRAHAN |
| 1053 | ANDRE | WILSON |
| 1054 | ANDRE | CHRISTIAN |
| 1055 | ANDRE | VALENTINA |
| 1056 | ANDRE | JAMES |
| 1057 | ANDRE | RUSHING |
| 1058 | ANDRE | GORDON |
| 1059 | ANDRE | JACKSON |
| 1060 | ANDRE | TAYLOR |
| 1061 | ANDRE | EVANAS |

| | | |
|---|---|---|
| 1062 | ANDRE | ONSUREZ |
| 1063 | ANDRE | ROQUE |
| 1064 | ANDRE | WILLIAMS |
| 1065 | ANDRE | ROBERSON |
| 1066 | ANDRE | MILLER |
| 1067 | ANDREA | BOCZER |
| 1068 | ANDREA | ESQUIVEL |
| 1069 | ANDREA | GUTIERREZ |
| 1070 | ANDREA | MCKNEELY |
| 1071 | ANDREA | OLIVER MILES |
| 1072 | ANDREA | PETRUZZIELLO |
| 1073 | ANDREA | RAMIREZ |
| 1074 | ANDREA | SANDOVAL |
| 1075 | ANDREA | ABRAMS |
| 1076 | ANDREA | HEREDIA |
| 1077 | ANDREA | ICHIKAWA |
| 1078 | ANDREA | JONES |
| 1079 | ANDREA | SENRUD |
| 1080 | ANDREA | SHADD |
| 1081 | ANDREA | SMITH |
| 1082 | ANDREA | VAUGHN |
| 1083 | ANDREA | ANDERSON |
| 1084 | ANDREA | JOHNSON |
| 1085 | ANDREA | LEE |
| 1086 | ANDREA | VALENCIA |
| 1087 | ANDREA | VENEGAS |
| 1088 | ANDREA | WALLER |
| 1089 | ANDREA | WHALEY |
| 1090 | ANDREA | BUTLER |
| 1091 | ANDREA | DAVIDSON |
| 1092 | ANDREA | HOLLOWAY |
| 1093 | ANDREA | MOODY |
| 1094 | ANDREA | MORENO |
| 1095 | ANDREA | PETRUZZIELLO |
| 1096 | ANDREA | FLORES |
| 1097 | ANDREA | HALL |
| 1098 | ANDREA | HERNANDEZ |
| 1099 | ANDREA | KOTSAY |
| 1100 | ANDREA | PRUDENCIO |
| 1101 | ANDREA | SANTAGATO |
| 1102 | ANDREA | COLEMAN |
| 1103 | ANDREA | GONZALEZ |
| 1104 | ANDREA | TOPETE |
| 1105 | ANDREA | ARAIZA |
| 1106 | ANDREA | WALLACE |
| 1107 | ANDREA | BAILEY |
| 1108 | ANDREA | HALL |
| 1109 | ANDREA | JAMES |
| 1110 | ANDREA | LANDRY |
| 1111 | ANDREA | MORENO |
| 1112 | ANDREA | MULHALL |
| 1113 | ANDREA | URIBE |
| 1114 | ANDREA | YOUNG |
| 1115 | ANDREA | ABRAMS |
| 1116 | ANDREA | HOGAN |
| 1117 | ANDREA | HOLLOWAY |
| 1118 | ANDREA | HOGAN |
| 1119 | ANDREA | WALTON |
| 1120 | ANDREE | LACOURCIERE |

| | | |
|---|---|---|
| 1121 | ANDREEA | RUSU |
| 1122 | ANDREI | STRUGEON |
| 1123 | ANDREI | PAHOMI |
| 1124 | ANDREL | RIVERS |
| 1125 | ANDRELI | LOMIBAO |
| 1126 | ANDREMENE | BOURSIQUOT |
| 1127 | ANDRES | LOPEZ |
| 1128 | ANDRES | MENDEZ |
| 1129 | ANDRES | MONTEZ |
| 1130 | ANDRES | NEVAREZ |
| 1131 | ANDRES | ORBE |
| 1132 | ANDRES | AVINA |
| 1133 | ANDRES | SANTANA |
| 1134 | ANDRES | SOLIS |
| 1135 | ANDRES | LEYVA |
| 1136 | ANDRESA | CLINTON |
| 1137 | ANDREW | HESTER |
| 1138 | ANDREW | LEE |
| 1139 | ANDREW | LOPEZ |
| 1140 | ANDREW | ROSE |
| 1141 | ANDREW | THOMAS |
| 1142 | ANDREW | VANDERSOMMEN |
| 1143 | ANDREW | BOHLMAN |
| 1144 | ANDREW | GLUTH |
| 1145 | ANDREW | LAI |
| 1146 | ANDREW | O'MEARA |
| 1147 | ANDREW | ANDREWS |
| 1148 | ANDREW | AVENA |
| 1149 | ANDREW | BLACKWELL |
| 1150 | ANDREW | KURVINK |
| 1151 | ANDREW | QUIRK |
| 1152 | ANDREW | BAUTISTA |
| 1153 | ANDREW | CHAND |
| 1154 | ANDREW | GONZALEZ |
| 1155 | ANDREW | PETERMAN |
| 1156 | ANDREW | SAUCEDO |
| 1157 | ANDREW | STAPLES |
| 1158 | ANDREW | VILLEGAS |
| 1159 | ANDREW | WHITTINGTON |
| 1160 | ANDREW | YOUNG |
| 1161 | ANDREW | GASKILL |
| 1162 | ANDREW | LEVENBERG |
| 1163 | ANDREW | MACIAS |
| 1164 | ANDREW | MCGINNIS |
| 1165 | ANDREW | GONZALES |
| 1166 | ANDREW | HOVE |
| 1167 | ANDREW | LANDAN |
| 1168 | ANDREW | MOEN |
| 1169 | ANDREW | PADILLA |
| 1170 | ANDREW | PENNER |
| 1171 | ANDREW | WANG |
| 1172 | ANDREW | RHODES |
| 1173 | ANDREW | ROJAS |
| 1174 | ANDREW | WATTON |
| 1175 | ANDREW | WILLDOVER |
| 1176 | ANDREW | WYCZLINSKI |
| 1177 | ANDREW | GREENMAN |
| 1178 | ANDREW | METZGER |
| 1179 | ANDREW | METZGUS |

| | | |
|---|---|---|
| 1180 | ANDREW | PAUL |
| 1181 | ANDREW | RAMIREZ |
| 1182 | ANDREW | BASCOM |
| 1183 | ANDREW | BLANCHETTE |
| 1184 | ANDREW | GARCIA |
| 1185 | ANDREW | GARCIA |
| 1186 | ANDREW | OLIVERA |
| 1187 | ANDREW | BARILLAS |
| 1188 | ANDREW | MCBRIDE |
| 1189 | ANDREW | PAGANI |
| 1190 | ANDREWS | RAMIREZ |
| 1191 | ANDREY | DRYAGIN |
| 1192 | ANDRIANA | LEWIS |
| 1193 | ANDRIANA | JOHNSON |
| 1194 | ANDRICH | PARKER |
| 1195 | ANDRIY | BOYCHENKO |
| 1196 | ANDRONICUS | NEAL |
| 1197 | ANDRONIKI | KONSTANTOU |
| 1198 | ANDY | NGUYEN |
| 1199 | ANDY | ROMAN |
| 1200 | ANDY | GOMEZ |
| 1201 | ANDY | GARCIA |
| 1202 | ANDY | HERNANDEZ |
| 1203 | ANDY | DELEON |
| 1204 | ANDY | PERRELLI |
| 1205 | ANDY | RODRIGUEZ |
| 1206 | ANDY | TUNG |
| 1207 | ANDY | MOUA |
| 1208 | ANDY | NGUYEN |
| 1209 | ANDY | ROMAN |
| 1210 | ANEDA | WHITE |
| 1211 | ANEESH | SEHGAL |
| 1212 | ANEL | BARRAGAN |
| 1213 | ANEL | ONOFRE |
| 1214 | ANER | MINEFEE |
| 1215 | ANESHA | ALLWOOD |
| 1216 | ANETRA | JACOBS |
| 1217 | ANEUDI | MADERA |
| 1218 | ANGA | TOVAR |
| 1219 | ANGALENA | GILBERT |
| 1220 | ANGEL | BEAVER |
| 1221 | ANGEL | BENITEZ |
| 1222 | ANGEL | ESTRADA |
| 1223 | ANGEL | HORVITZ |
| 1224 | ANGEL | JENKINS |
| 1225 | ANGEL | REESE |
| 1226 | ANGEL | SCOTT |
| 1227 | ANGEL | JONES |
| 1228 | ANGEL | JONES |
| 1229 | ANGEL | LIWANG |
| 1230 | ANGEL | MARTINEZ |
| 1231 | ANGEL | PEREZ |
| 1232 | ANGEL | QUININES SANTIAGO |
| 1233 | ANGEL | VELAZQUEZ |
| 1234 | ANGEL | MARTINEZ PEREZ |
| 1235 | ANGEL | PARKS |
| 1236 | ANGEL | TZEC |
| 1237 | ANGEL | COLON |
| 1238 | ANGEL | DANIELS |

| | | |
|---|---|---|
| 1239 | ANGEL | RODRIGUEZ |
| 1240 | ANGEL | VAZQUEZ |
| 1241 | ANGEL | WILLIAMS |
| 1242 | ANGEL | ANAYA |
| 1243 | ANGEL | ANAYA |
| 1244 | ANGEL | BAILEY |
| 1245 | ANGEL | GONZALEZ |
| 1246 | ANGEL | PANTOJA |
| 1247 | ANGEL | RAMIREZ |
| 1248 | ANGEL | RIVERA |
| 1249 | ANGEL | RODRIGUEZ |
| 1250 | ANGEL | WILLIAMS |
| 1251 | ANGEL | MALASIG |
| 1252 | ANGEL | PLATAS |
| 1253 | ANGEL | RIVERA |
| 1254 | ANGEL | TORRES |
| 1255 | ANGEL | ANAYA |
| 1256 | ANGEL | BAILEY |
| 1257 | ANGEL | CRUZ |
| 1258 | ANGEL | FRELO |
| 1259 | ANGEL | MARTINEZ |
| 1260 | ANGEL | TALBOT |
| 1261 | ANGEL | VARGAS |
| 1262 | ANGEL | RODRIGUEZ |
| 1263 | ANGEL | DAVIS |
| 1264 | ANGEL | JUAN |
| 1265 | ANGEL | WANG |
| 1266 | ANGELA | AVILA |
| 1267 | ANGELA | EDWARDS |
| 1268 | ANGELA | HAWKINS |
| 1269 | ANGELA | HUGAN |
| 1270 | ANGELA | JONES |
| 1271 | ANGELA | RIVERS |
| 1272 | ANGELA | CASTELLON |
| 1273 | ANGELA | FRAUSTO |
| 1274 | ANGELA | MEDINA |
| 1275 | ANGELA | MOATS |
| 1276 | ANGELA | SHERIDAN |
| 1277 | ANGELA | ALVAREZ |
| 1278 | ANGELA | AUNQUOE |
| 1279 | ANGELA | HALL |
| 1280 | ANGELA | LASTER |
| 1281 | ANGELA | MCAFEE |
| 1282 | ANGELA | MOORE |
| 1283 | ANGELA | ANGELO |
| 1284 | ANGELA | AUSBURN |
| 1285 | ANGELA | DUBS |
| 1286 | ANGELA | FELTAN |
| 1287 | ANGELA | GARZA |
| 1288 | ANGELA | HAYMAN |
| 1289 | ANGELA | JACKSON |
| 1290 | ANGELA | LOPEZ |
| 1291 | ANGELA | MALONE |
| 1292 | ANGELA | MARSHALL |
| 1293 | ANGELA | THOMPSON |
| 1294 | ANGELA | CLAYBORNE |
| 1295 | ANGELA | LACK |
| 1296 | ANGELA | MCCLAIN |
| 1297 | ANGELA | PERHAM |

| | | |
|---|---|---|
| 1298 | ANGELA | SCHWARZE |
| 1299 | ANGELA | STEVENSON |
| 1300 | ANGELA | AFUWAH |
| 1301 | ANGELA | COX |
| 1302 | ANGELA | DAVIS |
| 1303 | ANGELA | DELUCIA |
| 1304 | ANGELA | DIETZ |
| 1305 | ANGELA | DULANEY |
| 1306 | ANGELA | FOUNTAIN |
| 1307 | ANGELA | FREY |
| 1308 | ANGELA | HOSTMARK |
| 1309 | ANGELA | LOUDIANA |
| 1310 | ANGELA | SHELTON |
| 1311 | ANGELA | VALENTE |
| 1312 | ANGELA | WASHINGTON |
| 1313 | ANGELA | WILLIAMS |
| 1314 | ANGELA | WILLIAMS |
| 1315 | ANGELA | YENKLE |
| 1316 | ANGELA | BARAJAS |
| 1317 | ANGELA | GOSA |
| 1318 | ANGELA | HARGETT |
| 1319 | ANGELA | RITCHIE |
| 1320 | ANGELA | SANCHEZ |
| 1321 | ANGELA | SHANNON |
| 1322 | ANGELA | BARELA |
| 1323 | ANGELA | COOPER |
| 1324 | ANGELA | DUYSEN |
| 1325 | ANGELA | HALL |
| 1326 | ANGELA | LYONS |
| 1327 | ANGELA | MILLAN |
| 1328 | ANGELA | MILLER |
| 1329 | ANGELA | NARDI |
| 1330 | ANGELA | SMEDLEY |
| 1331 | ANGELA | MOORE |
| 1332 | ANGELA | MCCLAIN |
| 1333 | ANGELA | VASQUEZ |
| 1334 | ANGELA | PERKINS |
| 1335 | ANGELIA | BROWN |
| 1336 | ANGELIA | SMITH |
| 1337 | ANGELICA | HERNANDEZ |
| 1338 | ANGELICA | OLIVARES |
| 1339 | ANGELICA | SESMA |
| 1340 | ANGELICA | WALKER |
| 1341 | ANGELICA | FLOWERS |
| 1342 | ANGELICA | GARCIA |
| 1343 | ANGELICA | JURADO |
| 1344 | ANGELICA | CASTILLO |
| 1345 | ANGELICA | CORPUS |
| 1346 | ANGELICA | VARGAS |
| 1347 | ANGELICA | CORONA |
| 1348 | ANGELICA | JUNCO |
| 1349 | ANGELICA | BELL |
| 1350 | ANGELICA | CROCKOM |
| 1351 | ANGELICA | ESQUIVEL |
| 1352 | ANGELICA | SIERRA |
| 1353 | ANGELICA | JONES |
| 1354 | ANGELICA | PABLO |
| 1355 | ANGELICA | SOLIS |
| 1356 | ANGELICA | CISNERO |

| | | |
|---|---|---|
| 1357 | ANGELICA | LUEBANOS |
| 1358 | ANGELICA | SILVA |
| 1359 | ANGELICA | VALENCIA |
| 1360 | ANGELICA | ALVAREZ |
| 1361 | ANGELINA | ESTRADA |
| 1362 | ANGELINA | NEAL |
| 1363 | ANGELINA | SOTO |
| 1364 | ANGELINA | GALLARDO |
| 1365 | ANGELINA | DAVIS |
| 1366 | ANGELINA | LOPEZ |
| 1367 | ANGELINA | CERVANTES |
| 1368 | ANGELINA | RAMOS |
| 1369 | ANGELINE | BARRENO |
| 1370 | ANGELIQUE | CANTRELL |
| 1371 | ANGELIQUE | VILLALON |
| 1372 | ANGELIQUE | CHALALA |
| 1373 | ANGELIQUE | HADAM |
| 1374 | ANGELIQUE | ROGERS |
| 1375 | ANGELIQUE | ACEITUNO |
| 1376 | ANGELIQUE | ROBINSON |
| 1377 | ANGELIQUE | CHAVEZ |
| 1378 | ANGELIQUE | HAMMONDS |
| 1379 | ANGELIQUE | SMITH |
| 1380 | ANGELISE | THOMAS |
| 1381 | ANGELITA | LEWIS |
| 1382 | ANGELITA | LOPEZ |
| 1383 | ANGELITA | NARANJO |
| 1384 | ANGELL | CARPENTER |
| 1385 | ANGELL | CARPENTER |
| 1386 | ANGELO | GOMEZ |
| 1387 | ANGELO | MELENDEZ |
| 1388 | ANGELO | MIELE |
| 1389 | ANGELO | RIJO |
| 1390 | ANGELO | DONEGAN |
| 1391 | ANGENEA | WILLIAMS |
| 1392 | ANGENORA | WILLIAMS |
| 1393 | ANGERLY | FRANCISCO |
| 1394 | ANGIE | GARCIA |
| 1395 | ANGIE | MANSFIELD |
| 1396 | ANGIE | AVDEEF |
| 1397 | ANGLIEA | ELLERBEE |
| 1398 | ANIBAL | RUBIOALCANTARA |
| 1399 | ANIBAL | PALACIO |
| 1400 | ANICA | LYONS |
| 1401 | ANICIA | MILLER |
| 1402 | ANICIA | CLAY |
| 1403 | ANIEE | COOK |
| 1404 | ANIESA | KIRKLIN |
| 1405 | ANIJUAN | VEAL |
| 1406 | ANIKA | MUHAMMAD |
| 1407 | ANIL | BOODRAM |
| 1408 | ANIS | MEHREMIC |
| 1409 | ANISA | JONES |
| 1410 | ANISHA | LANGMIRE |
| 1411 | ANISSA | JAMISON |
| 1412 | ANISSA | LACSON |
| 1413 | ANISSA | MUHAMMAD |
| 1414 | ANISSA | NUGENT |
| 1415 | ANITA | GARCIA |

| | | |
|---|---|---|
| 1416 | ANITA | BARRICK |
| 1417 | ANITA | VELEZ |
| 1418 | ANITA | ERICKSON |
| 1419 | ANITA | EVANS |
| 1420 | ANITA | LEON |
| 1421 | ANITA | OZUNA |
| 1422 | ANITA | ACOSTA |
| 1423 | ANITA | LUNA |
| 1424 | ANITA | WILLIAMS |
| 1425 | ANITA | EVANS |
| 1426 | ANITA | MURRAY |
| 1427 | ANITRA | HALL |
| 1428 | A'NIYA | MORGAN |
| 1429 | ANIYAH | HOWARD |
| 1430 | ANJALI | SINGH |
| 1431 | ANJALI | SINGH |
| 1432 | ANJELICA | MEJIA |
| 1433 | ANJELIKA | BARNES |
| 1434 | ANKIT | SHAH |
| 1435 | ANKUR | DESAI |
| 1436 | ANKUR | NAQIB |
| 1437 | ANMDREW HOLMGREN | WILL DOVER |
| 1438 | ANN | ROBERTS |
| 1439 | ANN | WEST |
| 1440 | ANN | WILLIAMS |
| 1441 | ANN | PADILLA |
| 1442 | ANN | LAMOY |
| 1443 | ANN | SCOTT |
| 1444 | ANN | LUISI |
| 1445 | ANN | MARIE |
| 1446 | ANN | WRIGHT |
| 1447 | ANN | CUNNINGHAM |
| 1448 | ANN | KELLY |
| 1449 | ANN | LOZANO |
| 1450 | ANNA | IZYKIEWICZ |
| 1451 | ANNA | GUTHRIE |
| 1452 | ANNA | MEDINA |
| 1453 | ANNA | SALAMACHA |
| 1454 | ANNA | DELEVA |
| 1455 | ANNA | GARCIA |
| 1456 | ANNA | KLEMPAN |
| 1457 | ANNA | MARASSIANTUNES |
| 1458 | ANNA | MARSHALL |
| 1459 | ANNA | SAITO |
| 1460 | ANNA | ESTRADA |
| 1461 | ANNA | PANNARALE |
| 1462 | ANNA | POUNCY |
| 1463 | ANNA | SARGSYAN |
| 1464 | ANNA | GARCIA |
| 1465 | ANNA | HALL |
| 1466 | ANNA | APPLEGATE |
| 1467 | ANNA | BLACK |
| 1468 | ANNA | CHEN |
| 1469 | ANNA | GRANOBLES |
| 1470 | ANNA | MUDROCH |
| 1471 | ANNA | PIZZUTO |
| 1472 | ANNA | HAIRSTON |
| 1473 | ANNA | LUND |
| 1474 | ANNA | MAESTAS |

| | | |
|---|---|---|
| 1475 | ANNA | METCALF |
| 1476 | ANNA | MORA |
| 1477 | ANNA | HERNANDEZ |
| 1478 | ANNA CLARICE | KIDD |
| 1479 | ANNALEE | RODRIGUEZ |
| 1480 | ANNALISA | CONTRERAS |
| 1481 | ANNALISA | CORNELL |
| 1482 | ANNALISHEA | PEREZ |
| 1483 | ANNAMARIE | VITOLAS |
| 1484 | ANNAROSA | REYES |
| 1485 | ANNDREA | AGUILAR |
| 1486 | ANNE | LEMUS |
| 1487 | ANNE | LIGHTOLLER |
| 1488 | ANNE | SCHROEDER |
| 1489 | ANNE | NIGRO |
| 1490 | ANNE | WHELAN |
| 1491 | ANNE | VIEUX |
| 1492 | ANNETTA | DANIELS |
| 1493 | ANNETTA | DANIELS |
| 1494 | ANNETTE | ALVARADO |
| 1495 | ANNETTE | CORTEZ |
| 1496 | ANNETTE | FORGIONE |
| 1497 | ANNETTE | HARB |
| 1498 | ANNETTE | COLON |
| 1499 | ANNETTE | STEWART |
| 1500 | ANNETTE | YOUNG |
| 1501 | ANNETTE | JACKSON |
| 1502 | ANNETTE | WILLIAMS |
| 1503 | ANNETTE | BEAUBIAN |
| 1504 | ANNETTE | HOLLOWAY |
| 1505 | ANNETTE | MAXWELL |
| 1506 | ANNETTE | WILLIAMS |
| 1507 | ANNETTE | CUNNINGHAM |
| 1508 | ANNETTE | FELIX |
| 1509 | ANNETTE | HUSBANDS |
| 1510 | ANNIE | WILLIAMS |
| 1511 | ANNIE | BANKS |
| 1512 | ANNIE | BROWN |
| 1513 | ANNIE | CRUZ |
| 1514 | ANNIE | CONTRERAS |
| 1515 | ANNIE | HA |
| 1516 | ANNIE | JONES |
| 1517 | ANNIK | MIGNEAULT |
| 1518 | ANNISHA | LEAR |
| 1519 | ANNJANET | CRUZ |
| 1520 | ANNMARIE | PERONE |
| 1521 | ANNMARIE | HERRLE |
| 1522 | ANNU | SAINI |
| 1523 | ANOUD | HADDADIN |
| 1524 | ANQUANIA | DUNN |
| 1525 | ANQUARNETTE | HARPE |
| 1526 | ANTANISH | SOUCIE |
| 1527 | ANTELIA | STEWARD |
| 1528 | ANTHONY | BOLAND |
| 1529 | ANTHONY | CLARK |
| 1530 | ANTHONY | DUDLEY |
| 1531 | ANTHONY | IVY |
| 1532 | ANTHONY | KIDD |
| 1533 | ANTHONY | LIGGINS |

| 1534 | ANTHONY | MORA |
| 1535 | ANTHONY | RAMIREZ |
| 1536 | ANTHONY | REYNOLDS |
| 1537 | ANTHONY | SAVIANO |
| 1538 | ANTHONY | SHAH |
| 1539 | ANTHONY | SMITH |
| 1540 | ANTHONY | BERG |
| 1541 | ANTHONY | BRYSON |
| 1542 | ANTHONY | GONSALVES |
| 1543 | ANTHONY | HERNANDEZ |
| 1544 | ANTHONY | CHIMALPOPOCA |
| 1545 | ANTHONY | HERNANDEZ |
| 1546 | ANTHONY | JACOBO |
| 1547 | ANTHONY | JONES |
| 1548 | ANTHONY | MORALES |
| 1549 | ANTHONY | BRAY |
| 1550 | ANTHONY | CASAGRANDA |
| 1551 | ANTHONY | COLSON |
| 1552 | ANTHONY | COOKS |
| 1553 | ANTHONY | DALE |
| 1554 | ANTHONY | DIGIOVANNI |
| 1555 | ANTHONY | GILL |
| 1556 | ANTHONY | HALL |
| 1557 | ANTHONY | HARRIS |
| 1558 | ANTHONY | LINGAD |
| 1559 | ANTHONY | LOPEZ |
| 1560 | ANTHONY | MARZETT |
| 1561 | ANTHONY | MORGAN |
| 1562 | ANTHONY | RIX |
| 1563 | ANTHONY | SETLIFF |
| 1564 | ANTHONY | ADAMS |
| 1565 | ANTHONY | BULLOCK |
| 1566 | ANTHONY | BUTLER |
| 1567 | ANTHONY | CAVANAUGH |
| 1568 | ANTHONY | DOUGLAS |
| 1569 | ANTHONY | GARCIA |
| 1570 | ANTHONY | GONZALEZ |
| 1571 | ANTHONY | HICKLEN |
| 1572 | ANTHONY | JOHNSON |
| 1573 | ANTHONY | KARRIEM |
| 1574 | ANTHONY | MORALES |
| 1575 | ANTHONY | RAINONE |
| 1576 | ANTHONY | SANSONE |
| 1577 | ANTHONY | SMITH |
| 1578 | ANTHONY | STRATTON |
| 1579 | ANTHONY | TORRES |
| 1580 | ANTHONY | MULLENHOFF |
| 1581 | ANTHONY | PADILLA |
| 1582 | ANTHONY | PARKER |
| 1583 | ANTHONY | PAULO |
| 1584 | ANTHONY | PEREZ |
| 1585 | ANTHONY | ROBINSON |
| 1586 | ANTHONY | KOBAH |
| 1587 | ANTHONY | LINGLE |
| 1588 | ANTHONY | MCNAMARA |
| 1589 | ANTHONY | MORALES |
| 1590 | ANTHONY | PERALES |
| 1591 | ANTHONY | PISCIOTTA JR |
| 1592 | ANTHONY | PORRAS |

| | | |
|---|---|---|
| 1593 | ANTHONY | SCOTT |
| 1594 | ANTHONY | TERPOILLI |
| 1595 | ANTHONY | WHITE |
| 1596 | ANTHONY | BETANCOURT |
| 1597 | ANTHONY | BROWN |
| 1598 | ANTHONY | CAMERON |
| 1599 | ANTHONY | CASAZZA |
| 1600 | ANTHONY | DEROSA |
| 1601 | ANTHONY | ENRIQUEZ |
| 1602 | ANTHONY | GARCIA |
| 1603 | ANTHONY | GIARDINELLA |
| 1604 | ANTHONY | HARRELL |
| 1605 | ANTHONY | MANCHA |
| 1606 | ANTHONY | PRICE |
| 1607 | ANTHONY | PUTMAN |
| 1608 | ANTHONY | RIDGEWAY |
| 1609 | ANTHONY | ROMERO |
| 1610 | ANTHONY | SEMIDEY |
| 1611 | ANTHONY | SPINASANTO |
| 1612 | ANTHONY | TEPORELLI |
| 1613 | ANTHONY | TOSTI |
| 1614 | ANTHONY | UONG |
| 1615 | ANTHONY | ZIMMERLI |
| 1616 | ANTHONY | BRAVO |
| 1617 | ANTHONY | CALLES |
| 1618 | ANTHONY | DAVIS |
| 1619 | ANTHONY | ELLIS |
| 1620 | ANTHONY | GONZALEZ |
| 1621 | ANTHONY | HAGAN |
| 1622 | ANTHONY | KIDD |
| 1623 | ANTHONY | LAUER |
| 1624 | ANTHONY | LOPEZ |
| 1625 | ANTHONY | MONROE |
| 1626 | ANTHONY | SAMANO |
| 1627 | ANTHONY | SIMMONS |
| 1628 | ANTHONY | TERRY |
| 1629 | ANTHONY | VELARDE |
| 1630 | ANTHONY | WESLEY SR |
| 1631 | ANTHONY | ALBA |
| 1632 | ANTHONY | BOOK |
| 1633 | ANTHONY | BROMLEY |
| 1634 | ANTHONY | BROWN |
| 1635 | ANTHONY | BYBEE |
| 1636 | ANTHONY | DAVIS |
| 1637 | ANTHONY | ENGLETON |
| 1638 | ANTHONY | JACKSON |
| 1639 | ANTHONY | LEE |
| 1640 | ANTHONY | MARQUES |
| 1641 | ANTHONY | MONGE |
| 1642 | ANTHONY | NEELY |
| 1643 | ANTHONY | PITMAN |
| 1644 | ANTHONY | REED |
| 1645 | ANTHONY | RIVERIA |
| 1646 | ANTHONY | RUIZ |
| 1647 | ANTHONY | SMITH |
| 1648 | ANTHONY | SNEED |
| 1649 | ANTHONY | TISCIA |
| 1650 | ANTHONY | TYSON |
| 1651 | ANTHONY | WESLEY SR |

| | | |
|---|---|---|
| 1652 | ANTHONY | ANDRES |
| 1653 | ANTHONY | ELLIS |
| 1654 | ANTION | BROWN |
| 1655 | ANTIONE | JOHNSON |
| 1656 | ANTIONETTE | BURRAGE |
| 1657 | ANTIONETTE | WILLIAMS |
| 1658 | ANTIONETTE | JOHNSON |
| 1659 | ANTIONETTE | WILLIAMS |
| 1660 | ANTIONY | ROARK |
| 1661 | ANTIWAN | HAWKINS |
| 1662 | ANTOINE | ALEXANDRE |
| 1663 | ANTOINE | DUBOIS |
| 1664 | ANTOINE | PERRIN |
| 1665 | ANTOINENETTE | MARSHALL |
| 1666 | ANTOINETTE | BELL |
| 1667 | ANTOINETTE | DAVIS |
| 1668 | ANTOINETTE | WALTERS |
| 1669 | ANTOINETTE | WILLIAMS |
| 1670 | ANTOINETTE | BOWERS |
| 1671 | ANTOINETTE | SANCHEZ |
| 1672 | ANTOINETTE | JOHNSON |
| 1673 | ANTOINETTE | WOODS |
| 1674 | ANTOINETTE | MORAGA |
| 1675 | ANTOINETTE | TRAVIS |
| 1676 | ANTOINETTE | YOUNG |
| 1677 | ANTOINETTE | LOPEZ |
| 1678 | ANTON | PALMER |
| 1679 | ANTON | TORRENCE |
| 1680 | ANTON | GONZALEZ |
| 1681 | ANTONELLO | DI MATTEO |
| 1682 | ANTONETTE | MATA |
| 1683 | ANTONETTE | CONTREARAS |
| 1684 | ANTONETTE | SALTER |
| 1685 | ANTONIA | SMITH |
| 1686 | ANTONIA | TRICARICO |
| 1687 | ANTONIA | ALCARAZ |
| 1688 | ANTONIETTE | BANKS |
| 1689 | ANTONIO | AGUIRRE |
| 1690 | ANTONIO | BRANCH |
| 1691 | ANTONIO | GARCIA |
| 1692 | ANTONIO | CUEVAS |
| 1693 | ANTONIO | CUEVAS |
| 1694 | ANTONIO | GARZA |
| 1695 | ANTONIO | HENDRICKS |
| 1696 | ANTONIO | FIGUEROA |
| 1697 | ANTONIO | GUERRERO |
| 1698 | ANTONIO | RODRIGUEZ |
| 1699 | ANTONIO | SOTO |
| 1700 | ANTONIO | ZARATE |
| 1701 | ANTONIO | BAIRD |
| 1702 | ANTONIO | HOFBAUER |
| 1703 | ANTONIO | RESINOS |
| 1704 | ANTONIO | RUIZ |
| 1705 | ANTONIO | STAPLETON |
| 1706 | ANTONIO | TORRES |
| 1707 | ANTONIO | GONZALEZ |
| 1708 | ANTONIO | SOTO |
| 1709 | ANTONIO | WILLIAMS |
| 1710 | ANTONIO | GUERRERO |

| | | |
|---|---|---|
| 1711 | ANTONIO | OJEDA |
| 1712 | ANTONIO | BELL |
| 1713 | ANTONIO | JOHNSON |
| 1714 | ANTONIO | KEMP |
| 1715 | ANTONIO | MEEKS |
| 1716 | ANTONIO | MILTON |
| 1717 | ANTONIO | ROBERTS |
| 1718 | ANTONIO | ACETO |
| 1719 | ANTONIO | BRAMBILA |
| 1720 | ANTONIO | EDWIN |
| 1721 | ANTONIO | LUCAS |
| 1722 | ANTONIO | SANCHEZ |
| 1723 | ANTONIO | SERRANO |
| 1724 | ANTONIO | URIBE MARTINEZ |
| 1725 | ANTONIO | AGUIRRE |
| 1726 | ANTONIO | RUIZ |
| 1727 | ANTONIOUS | CLARK |
| 1728 | ANTONNEIA | NORWOOD |
| 1729 | ANTRECE | ADAMS |
| 1730 | ANTRON | STACKS |
| 1731 | ANTWAN | SPEARMAN |
| 1732 | ANTWAN | STEWARD |
| 1733 | ANTWON | CAMPBELL |
| 1734 | ANTWONE | WILLIAMS |
| 1735 | ANUP | DESHPANDE |
| 1736 | ANUREET | JOHL |
| 1737 | ANUSHE | KHAN |
| 1738 | ANYELO | VERA |
| 1739 | ANYSSA | RUIZ |
| 1740 | AP | QAZI |
| 1741 | APHELIA | FRANKLIN |
| 1742 | APOLINAR | FRANCO |
| 1743 | APOLLYON | NITALJONES |
| 1744 | APRIL | CASTRO |
| 1745 | APRIL | HERB |
| 1746 | APRIL | JORDAN |
| 1747 | APRIL | KOEBERLE |
| 1748 | APRIL | MIRANDA |
| 1749 | APRIL | MOODY |
| 1750 | APRIL | JONES |
| 1751 | APRIL | MARTIN |
| 1752 | APRIL | CHAREUNSOUK |
| 1753 | APRIL | AKHIGBE |
| 1754 | APRIL | ALLEN |
| 1755 | APRIL | GILYARD |
| 1756 | APRIL | PANKASKIE |
| 1757 | APRIL | RODGERS |
| 1758 | APRIL | YOUNG |
| 1759 | APRIL | CONOVER |
| 1760 | APRIL | DUFRESNE |
| 1761 | APRIL | IRVING |
| 1762 | APRIL | SIMMONS |
| 1763 | APRIL | LEFTRIDGE |
| 1764 | APRIL | NIX |
| 1765 | APRIL | NORMAN |
| 1766 | APRIL | SMITH |
| 1767 | APRIL | WHISMAN |
| 1768 | APRIL | BUSH |
| 1769 | APRIL | HODGEMAN |

| | | |
|---|---|---|
| 1770 | APRIL | NIX |
| 1771 | APRIL | SMITH |
| 1772 | APURVA | KAPUR |
| 1773 | AQUENETTA | WRIGHT |
| 1774 | AQUINETTA | PIERCE |
| 1775 | AQUINETTA | BEASLEY |
| 1776 | AQWELA | PATTERSON |
| 1777 | ARACELI | RODRIGUEZ |
| 1778 | ARACELI | GALLEGOS |
| 1779 | ARACELI | DOMINGUEZ |
| 1780 | ARACELI | MATAMOROS |
| 1781 | ARACELI | CERVANTES |
| 1782 | ARACELI | GARCES |
| 1783 | ARACELIS | RUFFOLO |
| 1784 | ARACELIS | HERNANDEZ |
| 1785 | ARACELIS | RAMOS JORGE |
| 1786 | ARACELY | RODRIGUEZ |
| 1787 | ARACELY | MUNOZ |
| 1788 | ARACELY | VENEGAS |
| 1789 | ARAMIDE | OGUNDIPE |
| 1790 | ARASH | PAKZAD |
| 1791 | ARAVINDH RAJ | SANKARA NARAYANAN |
| 1792 | ARAYIK | SHAHBAZIAN |
| 1793 | ARCHIL | NIKURADZE |
| 1794 | ARCHITA | VIDYARTHI |
| 1795 | ARDEN | PRYOR |
| 1796 | ARDES | ABAD |
| 1797 | ARDIS | THOMAS |
| 1798 | ARDIS | THOMAS |
| 1799 | AREANDA | ROBINSON |
| 1800 | AREEB | BANGASH |
| 1801 | ARELI | ARROYO |
| 1802 | ARELYS | LANDA |
| 1803 | AREON | HAMLER |
| 1804 | ARETINA | HARRIS |
| 1805 | AREYON | TURNER |
| 1806 | AREYON | TURNER |
| 1807 | AREZOU | MASHEIKHOF |
| 1808 | ARGENIZ | MEDINA |
| 1809 | ARIADNA | CAZARES |
| 1810 | ARIADNA | LUNA |
| 1811 | ARIALIS | MEZA |
| 1812 | ARIAN | DAVIS |
| 1813 | ARIAN | SAVAR |
| 1814 | ARIAN | WOOLRIDGE |
| 1815 | ARIAN | DAVIS |
| 1816 | ARIANA | FRANCHINI |
| 1817 | ARIANA | BENAVIDEZ |
| 1818 | ARIANA | SUAREZ |
| 1819 | ARIANA | ESCOBAR |
| 1820 | ARIANNA | MALDONADO |
| 1821 | ARIANTI | HARRIS |
| 1822 | ARICK | ARANA |
| 1823 | ARIEANA | BANKS |
| 1824 | ARIEL | RAMIREZ |
| 1825 | ARIEL | ONTMAN |
| 1826 | ARIEL | BEBER |
| 1827 | ARIEL | RAMIREZ |
| 1828 | ARIEL | WARD |

| | | |
|---|---|---|
| 1829 | ARIEL | PALENCIA |
| 1830 | ARIEL | WILLIAMS |
| 1831 | ARIEL | SMITH |
| 1832 | ARIELA | JUAREZ |
| 1833 | ARIEN | WILLIAMS |
| 1834 | ARIES | CONDE |
| 1835 | ARIES | CLEMMONS |
| 1836 | ARIES | CLEMMONS |
| 1837 | ARIESE | JENKINS |
| 1838 | ARIESHA | MACKEY |
| 1839 | ARIN | HAYES |
| 1840 | ARIVUKKARASI | RAJENDRAN |
| 1841 | ARKYA | BUTLER |
| 1842 | ARLEAN K | BROWN |
| 1843 | ARLEEN | CAMARA |
| 1844 | ARLENE | GARIEPY |
| 1845 | ARLENE | CARRERA |
| 1846 | ARLENE | TAPIA |
| 1847 | ARLENE | BAEZ |
| 1848 | ARLENE | WESTER BREDER |
| 1849 | ARLENE | BECKER |
| 1850 | ARLENE | BELL |
| 1851 | ARLENE | MENDIZABAL |
| 1852 | ARLETHA | WILLIAMS |
| 1853 | ARLICIA | BONNER |
| 1854 | ARLIE | IROHWEDER |
| 1855 | ARLIEDA | GREEN |
| 1856 | ARLIN | TOMASSIAN |
| 1857 | ARLINA | QUINONEZ |
| 1858 | ARLISHA | TELL |
| 1859 | ARLYNE | MAGALLANEZ |
| 1860 | ARMAMDO | MADRIGAL |
| 1861 | ARMANDA | FRAGOZO |
| 1862 | ARMANDO | ESQUIVEL |
| 1863 | ARMANDO | FRANCO |
| 1864 | ARMANDO | RIVERA |
| 1865 | ARMANDO | PENUELAS |
| 1866 | ARMANDO | RIVERA |
| 1867 | ARMANDO | CAMPOS |
| 1868 | ARMANDO | LOPEZ |
| 1869 | ARMANDO | SALCIDO |
| 1870 | ARMANDO | MARRUFO |
| 1871 | ARMANDO | FIERROS |
| 1872 | ARMANDO | LEZCANO |
| 1873 | ARMANDO | RIVERA |
| 1874 | ARMANDO | SANCHEZ |
| 1875 | ARMANDO | VILLASENOR |
| 1876 | ARMANDO | RODRIGUEZ |
| 1877 | ARMANDO | PALMAS |
| 1878 | ARMANDO | VARGAS |
| 1879 | ARMANI | SNEAD |
| 1880 | ARMANI | GREEN |
| 1881 | ARMANI | GREGORY |
| 1882 | ARMANI | HASSELL |
| 1883 | ARMESHA | JONES |
| 1884 | ARMIDA | SIMENTAL |
| 1885 | ARMIDA | CLEMENTE |
| 1886 | ARMITA | LEOS |
| 1887 | ARMOND | BYERS |

| | | |
|---|---|---|
| 1888 | ARMONDO | WILLIAMS |
| 1889 | ARNALDO | CORDERO |
| 1890 | ARNALDO | RIVERA |
| 1891 | ARNAUD | RUIZ |
| 1892 | ARNESCIA | BONILLA |
| 1893 | ARNO | PERRIN |
| 1894 | ARNOLD | PARTIDA |
| 1895 | ARNOLD | SOSA |
| 1896 | ARNOLD | CRUZ JR |
| 1897 | ARNULFO | NAVARRO |
| 1898 | ARNULFO | TEJEDA |
| 1899 | ARON | BELL |
| 1900 | ARON | JUAREZ |
| 1901 | ARRIEN | HILLARD |
| 1902 | ARRONICE | HATHAWAY |
| 1903 | ARROW | HERTZ |
| 1904 | ARSALAN | LARI |
| 1905 | ARSEAN | ANDERSON |
| 1906 | ARSENIO | CEJA BARAJAS |
| 1907 | ARSENIO | ROCHA |
| 1908 | ARSHAK | KOSTANYAN |
| 1909 | ARSHAN | NASTR |
| 1910 | ART | MINJAREZ |
| 1911 | ART | BERGE |
| 1912 | ART | PANTOJA |
| 1913 | ART | LEFEVERS |
| 1914 | ARTAVIA | SMITH |
| 1915 | ARTAYSHA | GANT |
| 1916 | ARTAYSHA | GANT |
| 1917 | ARTE | TOMLIN |
| 1918 | ARTEJHA | BROWN |
| 1919 | ARTELLIA | SHAW |
| 1920 | ARTEMESE | KELLY |
| 1921 | ARTEMISA | LOPEZ |
| 1922 | ARTHUR | PRELLE |
| 1923 | ARTHUR | CONTRERAS |
| 1924 | ARTHUR | CUPPS |
| 1925 | ARTHUR | VAUGHAN |
| 1926 | ARTHUR | ITSKOVICH |
| 1927 | ARTHUR | MACURA |
| 1928 | ARTHUR | MARTIN |
| 1929 | ARTHUR | PANTON |
| 1930 | ARTHUR | CUEVAS |
| 1931 | ARTHUR | GRIFFIN |
| 1932 | ARTHUR | WHALEY |
| 1933 | ARTHUR | YIP |
| 1934 | ARTHUR | BULLOCK |
| 1935 | ARTHUR | GUNN |
| 1936 | ARTHUR | WATERS |
| 1937 | ARTHUR | BARSKY |
| 1938 | ARTHUR | BRAVO |
| 1939 | ARTHUR | CERANTES |
| 1940 | ARTHUR | JONES |
| 1941 | ARTHUR | NAGEL |
| 1942 | ARTHUR | JONES |
| 1943 | ARTHUR | WILLIAMS |
| 1944 | ARTHUR | ZACHARY |
| 1945 | ARTISHA | DICKERSON |
| 1946 | ARTNECIA | RAMIREZ |

| | | |
|---|---|---|
| 1947 | ARTRICE | STEWART |
| 1948 | ARTRURO | GOMEZ |
| 1949 | ARTTAVIOUS | ALEXANDER |
| 1950 | ARTUHER | ALBARRAN |
| 1951 | ARTUR | AKOPYAN |
| 1952 | ARTURO | AVALOS |
| 1953 | ARTURO | JIMENEZ |
| 1954 | ARTURO | MUNOZ |
| 1955 | ARTURO | VALDIVIA |
| 1956 | ARTURO | DOMINGUEZ VIVAR |
| 1957 | ARTURO | ESCOBAR |
| 1958 | ARTURO | ARAGON |
| 1959 | ARTURO | MARTINEZ |
| 1960 | ARTURO | MALLARESCAMPOS |
| 1961 | ARTURO | MARTINEZ |
| 1962 | ARTURO | MERINO |
| 1963 | ARTURO | RAMOS GONZALEZ |
| 1964 | ARVIND | SINHA |
| 1965 | ARYANNA | WERTMAN |
| 1966 | ARYANNA | ALVORD |
| 1967 | ARYANNA | GLEES |
| 1968 | ARYEH | REISNER |
| 1969 | ARYETTA | CLOUD |
| 1970 | ASA | ADAMS |
| 1971 | ASADIA | WALCOTT |
| 1972 | ASANTE | WILLIAMS |
| 1973 | ASHA | MATTHEWS |
| 1974 | ASHA | SMITH |
| 1975 | ASHA | MARTIN |
| 1976 | ASHA | SAPP |
| 1977 | ASHA | MARTIN |
| 1978 | ASHAKE | BANKS |
| 1979 | ASHANTA | ROSS |
| 1980 | ASHANTA | TROY |
| 1981 | ASHANTE | DICKSON |
| 1982 | ASHANTI | JOHNSON |
| 1983 | ASHANTI | MCKINNON |
| 1984 | ASHANTI | REED |
| 1985 | ASHANTI | LEWIS |
| 1986 | ASHANTRA | COSTON |
| 1987 | ASHAR | RAFIQUE |
| 1988 | ASHELY | DUDLEY |
| 1989 | ASHER | SMITH |
| 1990 | ASHIA | CLAY |
| 1991 | ASHIKA | LOPEZ |
| 1992 | ASHISH | SHRESTHA |
| 1993 | ASHLAY | CALLICOTT |
| 1994 | ASHLEE | HARTUNG |
| 1995 | ASHLEE | WILKERSON |
| 1996 | ASHLEE | BRATHWAITE |
| 1997 | ASHLEE | BRATHWAITE |
| 1998 | ASHLEIGH | ROBERSON |
| 1999 | ASHLEIGH | LUEDEKER |
| 2000 | ASHLEY | JENSEN |
| 2001 | ASHLEY | EVANS |
| 2002 | ASHLEY | GAINES |
| 2003 | ASHLEY | GANNON |
| 2004 | ASHLEY | GREER |
| 2005 | ASHLEY | JOHNS |

| | | |
|---|---|---|
| 2006 | ASHLEY | KENDALL |
| 2007 | ASHLEY | PARKER |
| 2008 | ASHLEY | REYNOLDS |
| 2009 | ASHLEY | SANDS |
| 2010 | ASHLEY | BOBBITT |
| 2011 | ASHLEY | FORD |
| 2012 | ASHLEY | CARSON |
| 2013 | ASHLEY | FORTE |
| 2014 | ASHLEY | GAINES |
| 2015 | ASHLEY | GEE |
| 2016 | ASHLEY | GRIFFIN |
| 2017 | ASHLEY | HARRIS |
| 2018 | ASHLEY | LEAVY |
| 2019 | ASHLEY | MARSH |
| 2020 | ASHLEY | MCMILLAN |
| 2021 | ASHLEY | ENRIQUEZ |
| 2022 | ASHLEY | FLETCHER |
| 2023 | ASHLEY | HALL |
| 2024 | ASHLEY | KNAPP |
| 2025 | ASHLEY | LITTLE |
| 2026 | ASHLEY | MAYS |
| 2027 | ASHLEY | MELCHOR |
| 2028 | ASHLEY | SILVA |
| 2029 | ASHLEY | SMITH |
| 2030 | ASHLEY | TAYLOR |
| 2031 | ASHLEY | ALLEN |
| 2032 | ASHLEY | DOLL |
| 2033 | ASHLEY | HINZMAN |
| 2034 | ASHLEY | HUDSON |
| 2035 | ASHLEY | LINDSEY |
| 2036 | ASHLEY | MACDONALD |
| 2037 | ASHLEY | MURPHY |
| 2038 | ASHLEY | SMITH |
| 2039 | ASHLEY | BRISCO |
| 2040 | ASHLEY | BUTLER |
| 2041 | ASHLEY | CHANCIO |
| 2042 | ASHLEY | GRAY |
| 2043 | ASHLEY | GRIFFIN |
| 2044 | ASHLEY | HORNE |
| 2045 | ASHLEY | LEAZER |
| 2046 | ASHLEY | LEE |
| 2047 | ASHLEY | LEVELL |
| 2048 | ASHLEY | OLIVAREZ |
| 2049 | ASHLEY | REYES |
| 2050 | ASHLEY | SAMUELS |
| 2051 | ASHLEY | SMITH |
| 2052 | ASHLEY | SMITH |
| 2053 | ASHLEY | SPAN |
| 2054 | ASHLEY | BARNER |
| 2055 | ASHLEY | BROWN |
| 2056 | ASHLEY | DIEHN |
| 2057 | ASHLEY | HASSON |
| 2058 | ASHLEY | KLENSHTEYN |
| 2059 | ASHLEY | MOFFETT |
| 2060 | ASHLEY | ROCK |
| 2061 | ASHLEY | SERRANO |
| 2062 | ASHLEY | WILMES |
| 2063 | ASHLEY | BRICE |
| 2064 | ASHLEY | BUTLER |

| | | |
|---|---|---|
| 2065 | ASHLEY | CARSON |
| 2066 | ASHLEY | HAYES |
| 2067 | ASHLEY | HILL |
| 2068 | ASHLEY | JENKINS |
| 2069 | ASHLEY | KELSEY |
| 2070 | ASHLEY | MASTRONARDI |
| 2071 | ASHLEY | SZASZ |
| 2072 | ASHLEY | TATUM |
| 2073 | ASHLEY | THOMPSON |
| 2074 | ASHLEY | WALKER |
| 2075 | ASHLEY | WYNNE |
| 2076 | ASHLEY | BURKES |
| 2077 | ASHLEY | FRENCH |
| 2078 | ASHLEY | HESSMAN |
| 2079 | ASHLEY | HOYTT |
| 2080 | ASHLEY | MCDONALD |
| 2081 | ASHLEY | MUCHA |
| 2082 | ASHLEY | PEREZ |
| 2083 | ASHLEY | POPE |
| 2084 | ASHLEY | RISLEY |
| 2085 | ASHLEY | RODGERS |
| 2086 | ASHLEY | SINGERFALKNER |
| 2087 | ASHLEY | YARBROUGH |
| 2088 | ASHLEY | TATUM |
| 2089 | ASHLEY | KENDALL |
| 2090 | ASHLEY | WILMES |
| 2091 | ASHLEY | CHRISTNER |
| 2092 | ASHLEY | SPAN |
| 2093 | ASHLEY | HARRIS |
| 2094 | ASHLEY | PEREZ |
| 2095 | ASHLEY | PAGE |
| 2096 | ASHLEYROSE | TAYLOR |
| 2097 | ASHLI | RIDGES |
| 2098 | ASHLY | GARCIA |
| 2099 | ASHOK | KURUGANTI |
| 2100 | ASHRIT | KULKARNI |
| 2101 | ASHTON | CARNEY |
| 2102 | ASHTON | KIRKHAM |
| 2103 | ASHTON | HOWELL |
| 2104 | ASHTON | HASSON |
| 2105 | ASHTON | STEELE |
| 2106 | ASHTON | STEELE |
| 2107 | ASHUTOSH | RANE |
| 2108 | ASHUTOSH | MISHRA |
| 2109 | ASIA | JACKSON |
| 2110 | ASIA | MITCHELL |
| 2111 | ASIA | JOHNSON |
| 2112 | ASIA | RAMADAN |
| 2113 | ASIA | MCCARROLL |
| 2114 | ASIA | TUCKER |
| 2115 | ASIA | NEWMAN |
| 2116 | ASIKA | HILL |
| 2117 | ASIM | AHMED |
| 2118 | ASMA | KHAN |
| 2119 | ASSIA | MIHOVA |
| 2120 | ASTRID | DELIMA |
| 2121 | ASUCENA | VILLA |
| 2122 | ASUCENA | VILLA |
| 2123 | ASYA | DORSEY |

| | | |
|---|---|---|
| 2124 | ASYA | KRIPALANI |
| 2125 | ASYSA | WINGO |
| 2126 | ATAVIA | RADFORD |
| 2127 | ATAVIA | RADFORD |
| 2128 | ATERIOUS | CUFFEE |
| 2129 | ATHENA | KOUMIS |
| 2130 | ATIT | PATEL |
| 2131 | ATOYA | ALEXANDER |
| 2132 | ATTALLAH | HOWARD |
| 2133 | ATTIYYA | SWAYNE |
| 2134 | AUBREY | ALLENBRAND |
| 2135 | AUBREY | BINZER |
| 2136 | AUBREY | GRAY |
| 2137 | AUBREY | ELLETSON |
| 2138 | AUBRIANA | COGGINS |
| 2139 | AUBRY | AMOAKO |
| 2140 | AUDJEANA | HARRISON |
| 2141 | AUDRA | SCHINBECKLER |
| 2142 | AUDRA | JONES |
| 2143 | AUDRANNA | SWEAT |
| 2144 | AUDREA | ALCALA |
| 2145 | AUDRET | SILLS |
| 2146 | AUDREY | YOUNG |
| 2147 | AUDREY | RAMSEY |
| 2148 | AUDREY | BRANCH |
| 2149 | AUDREY | CHERRINGTON |
| 2150 | AUDREY | BESSETTE |
| 2151 | AUDREY | CARTER |
| 2152 | AUDREY | DUTERTE |
| 2153 | AUDREY | RANCE |
| 2154 | AUDREY | RUTTAN |
| 2155 | AUDREY | SPENCER |
| 2156 | AUDREY | HURSEY |
| 2157 | AUDRIANA | FORD |
| 2158 | AUGUSTINA | MARTINEZ |
| 2159 | AUGUSTUS | FOWLER |
| 2160 | AUGUSTUS | MANLEY |
| 2161 | AUIDREY | BAKER |
| 2162 | AUNDREA | MITCHELL |
| 2163 | AUNDREA | WINBUSH |
| 2164 | AUNDREA | MCGUIRE |
| 2165 | AUNDRIANA | FORD |
| 2166 | AUNTAWN | EDWARDS |
| 2167 | AURELIA | FLORES |
| 2168 | AURELIEN | BENOIST |
| 2169 | AURELIO | RODRIGUEZ OTERO |
| 2170 | AURENE | CAREY |
| 2171 | AUSTIN | MACK |
| 2172 | AUSTIN | O'CONNOR |
| 2173 | AUSTIN | HACKER |
| 2174 | AUSTIN | JACKSON |
| 2175 | AUSTIN | KNECHT |
| 2176 | AUSTIN | POWELL |
| 2177 | AUSTIN | ROSA |
| 2178 | AUSTIN | SMITH |
| 2179 | AUSTIN | THOMPSON |
| 2180 | AUSTIN | FAIN |
| 2181 | AUTUMN | BOYNTON |
| 2182 | AUTUMN | MCGILL |

| | | |
|---|---|---|
| 2183 | AUTYMN | COWICK |
| 2184 | AUZANDAA | WASHINGTON |
| 2185 | AVA | VAUGHN |
| 2186 | AVA | WILLIAMS |
| 2187 | AVA | CHONG |
| 2188 | AVADA | JENKINS |
| 2189 | AVALYNA | GALLEGOS |
| 2190 | AVANTIS | SMITH |
| 2191 | AVDHESH | CHANDRA |
| 2192 | AVELINA | GAMBOA |
| 2193 | AVEREY | ROBINSON |
| 2194 | AVERY | DOLLAR |
| 2195 | AVIN | LALMANSINGH |
| 2196 | AVINOAM | SHALEM |
| 2197 | AVONNAH | MURRAY |
| 2198 | AVRIL | LESSEY |
| 2199 | AWAME | MCDONALD |
| 2200 | AWILDA | REGALADO |
| 2201 | AWILDA | REGALADO |
| 2202 | AXAVIER | BYRD |
| 2203 | AXEL | LOPEZ |
| 2204 | AYANA | THOMPSON |
| 2205 | AYANA | WADE |
| 2206 | AYANNA | KING |
| 2207 | AYANNA | TANNER-DIXON |
| 2208 | AYANNA | KELLEY |
| 2209 | AYANNA | LEE |
| 2210 | AYDRIAN | BOOZER |
| 2211 | AYENDY | TORRES |
| 2212 | AYESHA | ALFARO |
| 2213 | AYHAN | ARSOY |
| 2214 | AYLA | CLYMER |
| 2215 | AYLEEN | ESAQ |
| 2216 | AYSHA | KINES |
| 2217 | AYSHA | KINES |
| 2218 | AZAD | ALLI |
| 2219 | AZADEH | SANGARI |
| 2220 | AZERBRIA | GIPSON |
| 2221 | AZHAR | ABUZAHRIYEH |
| 2222 | AZHUEN | JONES |
| 2223 | AZIZA | KHAMITOVA |
| 2224 | AZUNDAA | WASHINGTON |
| 2225 | AZURE | DORSEY |
| 2226 | AZZIELEE | COLEMAN |
| 2227 | BABATUNDE | AYOOLA |
| 2228 | BABETTE | ORY |
| 2229 | BADRAA | SIMSON |
| 2230 | BAILEY | GILL |
| 2231 | BAIOCCHI | BRANDON |
| 2232 | BAKARI | NANCE |
| 2233 | BALERIA | CERVANTES |
| 2234 | BALTAZAR | SANDOVAL |
| 2235 | BAMBANG | WIDJAJA |
| 2236 | BAMBI | SCHEMBRI |
| 2237 | BARB | HARKNESS |
| 2238 | BARBARA | DOUGHERTY |
| 2239 | BARBARA | KLICKSTEIN |
| 2240 | BARBARA | LOKER |
| 2241 | BARBARA | MARRERO |

| | | |
|---|---|---|
| 2242 | BARBARA | BRACE |
| 2243 | BARBARA | BROWN |
| 2244 | BARBARA | LIPTON |
| 2245 | BARBARA | BECK |
| 2246 | BARBARA | BERRIER |
| 2247 | BARBARA | BOLOGNI |
| 2248 | BARBARA | BUTTA SMALLS |
| 2249 | BARBARA | MCNEIL |
| 2250 | BARBARA | MORSE |
| 2251 | BARBARA | REDES |
| 2252 | BARBARA | ALLEN |
| 2253 | BARBARA | GARCIA |
| 2254 | BARBARA | GOLKO |
| 2255 | BARBARA | ALLEN |
| 2256 | BARBARA | BETHANY |
| 2257 | BARBARA | CLASH |
| 2258 | BARBARA | FORSTER |
| 2259 | BARBARA | GURGANUS |
| 2260 | BARBARA | JOHNSON |
| 2261 | BARBARA | PATTERSON |
| 2262 | BARBARA | SMITH |
| 2263 | BARBARA | WARNER |
| 2264 | BARBARA | WILLIS |
| 2265 | BARBARA | CLARK |
| 2266 | BARBARA | MYERS-ELLER |
| 2267 | BARBARA | CAPONE |
| 2268 | BARBARA | GARRISON |
| 2269 | BARBARA | VINSON |
| 2270 | BARBARA | YOUNG |
| 2271 | BARBARA | BERKLEY |
| 2272 | BARBARA | CRAIG |
| 2273 | BARBARA | FINK-SUMA |
| 2274 | BARBARA | MCCLAIN |
| 2275 | BARBARA | PLEWA |
| 2276 | BARBARA | PRINCE |
| 2277 | BARBARA | SMITH |
| 2278 | BARBARA | PATTERSON |
| 2279 | BARBARA | FREEMAN |
| 2280 | BARBARELLA | MCGLOIRY-MAGLOIRE |
| 2281 | BARBARELLA | SEGOVIA |
| 2282 | BARBARELLA | SEGOVIA |
| 2283 | BARKLEE | SANDERS |
| 2284 | BARNEY | LAU |
| 2285 | BAROT | GHASEDI |
| 2286 | BARRY | FOSTER |
| 2287 | BARRY | HOOVER |
| 2288 | BARRY | TIDWELL |
| 2289 | BARRY | JACKSON |
| 2290 | BARRY | ROBBINS |
| 2291 | BARRY | OBERLE |
| 2292 | BARRY | WALLACE |
| 2293 | BARRY | HOLMES |
| 2294 | BARRY | GUTIERREZ |
| 2295 | BART | ROBERTS |
| 2296 | BART | CONNER |
| 2297 | BARTHLEY | JOSEPH |
| 2298 | BARTHOLOMEW | TESORIERO |
| 2299 | BARTHOLOMEW | SOJKA |
| 2300 | BARTLOMIEJ | PAPIEZ |

| | | |
|---|---|---|
| 2301 | BARUCH | RADJESKI |
| 2302 | BASEM | MESSIH |
| 2303 | BASHIR | SAID |
| 2304 | BASIL | SADOWSKI |
| 2305 | BASILIO | LOPEZ |
| 2306 | BASILIO | VALDEZ |
| 2307 | BASILISA | CONTRERAS |
| 2308 | BASMA | BOUTAYEB |
| 2309 | BASSIL | JAHMANI |
| 2310 | BATRIECHA | MAIMON |
| 2311 | BAYARDO | AYALA |
| 2312 | BAYLEE | JOHNSON |
| 2313 | BEATIZ | RODRIGUEZ |
| 2314 | BEATRICE | SOLIS |
| 2315 | BEATRICE | MENDOZA |
| 2316 | BEATRICE | SALVINO |
| 2317 | BEATRICE | SALVINO |
| 2318 | BEATRIZ | CASTANEDA |
| 2319 | BEATRIZ | RODRIGUEZ |
| 2320 | BEATRIZ | SANCHEZ |
| 2321 | BEATRIZ | JUAREZ |
| 2322 | BEATRIZ | ALBINO |
| 2323 | BEATRIZ | POWELL |
| 2324 | BEATRIZ | TORRES |
| 2325 | BEATRIZ | SALINAS |
| 2326 | BEATRIZ | TOVAR |
| 2327 | BEATRIZ | SANTIAGO |
| 2328 | BEATRIZ | TORRES |
| 2329 | BEATRIZ | PERERA DENIZ |
| 2330 | BECCI | HUFFMAN |
| 2331 | BECKY | ANTOINE |
| 2332 | BECKY | FIGHTS |
| 2333 | BECKY | POWERS |
| 2334 | BECKY | HEDLUND |
| 2335 | BECKY | AGUIRRE |
| 2336 | BECKY | KEMBLE |
| 2337 | BECKY | CONSTANTINO |
| 2338 | BECKY | KEMBLE |
| 2339 | BECKY LEE | ARROYO |
| 2340 | BECKYLIZ | GONZALEZ |
| 2341 | BECKYLIZ | GONZALEZ |
| 2342 | BEDER | MENDEZ |
| 2343 | BEENA | BRYANT |
| 2344 | BEHZAD | HERAVY |
| 2345 | BELEN | RAMIREZ |
| 2346 | BELIEVE | MAYRA |
| 2347 | BELINDA | COURTS |
| 2348 | BELINDA | MENKE |
| 2349 | BELINDA | MCKENNY |
| 2350 | BELINDA | LEWIS |
| 2351 | BELINDA | OJEDA |
| 2352 | BELINDA | DAY |
| 2353 | BELINDA | KEATON |
| 2354 | BELLA | TONCHE |
| 2355 | BEN | UNUTOA |
| 2356 | BENEDICT | SALE |
| 2357 | BENEDICT | LIM |
| 2358 | BENEDICTE | ALBERT |
| 2359 | BENITO | GUEVARA |

| | | |
|---|---|---|
| 2360 | BENJAMEN | SALATA |
| 2361 | BENJAMIN | HOWARD |
| 2362 | BENJAMIN | TINGLE |
| 2363 | BENJAMIN | WRIGHT |
| 2364 | BENJAMIN | ABIODUN |
| 2365 | BENJAMIN | COLEMAN |
| 2366 | BENJAMIN | CARR |
| 2367 | BENJAMIN | MCRAE |
| 2368 | BENJAMIN | ATWELL |
| 2369 | BENJAMIN | DOMINGUEZ |
| 2370 | BENJAMIN | HALL |
| 2371 | BENJAMIN | THOMPSON |
| 2372 | BENJAMIN | GOLDBERG |
| 2373 | BENJAMIN | MARTZ |
| 2374 | BENJAMIN | PRICE |
| 2375 | BENJAMIN | TURLEY |
| 2376 | BENJAMIN | TYREE |
| 2377 | BENJAMIN | BROWN |
| 2378 | BENJAMIN | BUCKLEY |
| 2379 | BENJAMIN | KNOLL |
| 2380 | BENJAMIN | MIRANDA |
| 2381 | BENJAMIN | ONESKO |
| 2382 | BENJAMIN | ATIC |
| 2383 | BENJAMIN | CLASEN |
| 2384 | BENJAMIN | NADEL |
| 2385 | BENJAMIN | PINARD |
| 2386 | BENJAMIN | SANCHEZ |
| 2387 | BENJAMIN | BAMBERG |
| 2388 | BENJAMIN | HARE |
| 2389 | BENJAMINE | CARTA |
| 2390 | BENJI | SWINSON |
| 2391 | BENMAR | DELOSSANTOS |
| 2392 | BENNETT | CARTER |
| 2393 | BENNETT | CLACK |
| 2394 | BERCELLE | SALUDARES |
| 2395 | BERENICE | GARCIA |
| 2396 | BERENICE | RUIZ |
| 2397 | BERENICE | GARCIA |
| 2398 | BERLYN | MALOA |
| 2399 | BERNADETTE | MENDIETTA |
| 2400 | BERNADINE | LINDHORST |
| 2401 | BERNARD | ARMSTRONG |
| 2402 | BERNARD | FOUTS |
| 2403 | BERNARD | NIESEN |
| 2404 | BERNARD | VANDER |
| 2405 | BERNARD | WILLINGER |
| 2406 | BERNARD | WILLINGER |
| 2407 | BERNARDO | LABANSAT |
| 2408 | BERNETTA | JOHNSON |
| 2409 | BERNETTA | JOHNSON |
| 2410 | BERNETTA | JOHNSON |
| 2411 | BERNIECE | HANDBERRY |
| 2412 | BERRELL | SLAUGHTER |
| 2413 | BERRY | JONES |
| 2414 | BERT | BELCHER |
| 2415 | BERT | MELANCON |
| 2416 | BERTELL | MCKENZIE |
| 2417 | BERTHA | VIRTO |
| 2418 | BERTHA | HAYES |

| | | |
|---|---|---|
| 2419 | BERTHA | MARTINEZ |
| 2420 | BETH | FORREST |
| 2421 | BETH | MONAGHAN |
| 2422 | BETH | PAYNE |
| 2423 | BETH | SAMMONS |
| 2424 | BETH | DANIELS |
| 2425 | BETH | GRAHAM |
| 2426 | BETH | RANDALL |
| 2427 | BETH | REYNOLDS |
| 2428 | BETHANIE | CREASON |
| 2429 | BETHANIE | RODENCAL |
| 2430 | BETHANIE | CREASON |
| 2431 | BETHANY | CREWS |
| 2432 | BETHANY | NEPHEW |
| 2433 | BETRA | ATKINS |
| 2434 | BETRA | ATKINS |
| 2435 | BETSABE | PEREZ |
| 2436 | BETSUA | RUBIO |
| 2437 | BETSY | MARTINEZ |
| 2438 | BETSY | BALCACERES |
| 2439 | BETTALEE | PALACIOS |
| 2440 | BETTE | GORDON |
| 2441 | BETTE | GORDON |
| 2442 | BETTINA | MCCLENNY |
| 2443 | BETTY | RODRIGUEZ |
| 2444 | BETTY | PERKINS |
| 2445 | BETTY | UNCE |
| 2446 | BETTY | ABRONS |
| 2447 | BETTY | PRESTON |
| 2448 | BETTY | AMATO |
| 2449 | BETTY | MILLER |
| 2450 | BETTY | RODRIGUEZ |
| 2451 | BETTY | HANDY |
| 2452 | BETTY | YARBOROUGH |
| 2453 | BETTYE | HOLSTON |
| 2454 | BEULAH | NICHOLAS |
| 2455 | BEVERLEY | CHUMLEY |
| 2456 | BEVERLY | GOODSON |
| 2457 | BEVERLY | BLANCO |
| 2458 | BEVERLY | GLIGO |
| 2459 | BEVERLY | HOWARD |
| 2460 | BEVERLY | SCHMITZ |
| 2461 | BEVERLY | TWERDY |
| 2462 | BEVERLY | RICHTER |
| 2463 | BEVERLY | FISH |
| 2464 | BEVERLY | LANHAM |
| 2465 | BEVERLY | TRIPLETT |
| 2466 | BEVERLY | HODO |
| 2467 | BEVERLY | COOK |
| 2468 | BEVERLY | DAVIS |
| 2469 | BEVERLY | GONZALEZ |
| 2470 | BHAVESH | RATTI |
| 2471 | BHAVIK | PATEL |
| 2472 | BHERTA | LEDEZMA |
| 2473 | BHERTA | LEDEZMA |
| 2474 | BIAGGIO | GROSSO |
| 2475 | BIANCA | CHERRY |
| 2476 | BIANCA | GILBERT |
| 2477 | BIANCA | JONES |

| 2478 | BIANCA | MARYON |
| 2479 | BIANCA | BORGES |
| 2480 | BIANCA | COUCH |
| 2481 | BIANCA | COUSIN |
| 2482 | BIANCA | PALMA |
| 2483 | BIANCA | MENDEZ |
| 2484 | BIANCA | ALVAREZ |
| 2485 | BIANCA | BROWN |
| 2486 | BIANCA | CAIN |
| 2487 | BIANCA | FELDER |
| 2488 | BIANCA | GAMEZ |
| 2489 | BIANCA | ONTIBEROS |
| 2490 | BIANCA | ROCHE |
| 2491 | BIANCA | GONZALEZ |
| 2492 | BIANCA | ORTIZ |
| 2493 | BIANCA | WATT |
| 2494 | BIANCA | VAZQUEZ |
| 2495 | BIANCA | WHEELER |
| 2496 | BIANCA | CAIN |
| 2497 | BIANCA | SOLORIO |
| 2498 | BIANCA | WATT |
| 2499 | BIANCA | OCVIL |
| 2500 | BIBE | KHAYOUM |
| 2501 | BIBEK | TRIPATHI |
| 2502 | BIBY | SAM |
| 2503 | BIJI | PHILIP |
| 2504 | BILAL | ALMUTASIM |
| 2505 | BILL | SHERIDAN |
| 2506 | BILL | THOMPSON |
| 2507 | BILL | LITTLE |
| 2508 | BILLES | RODRIGUEZ |
| 2509 | BILLIE | CANNON |
| 2510 | BILLIE | LEMON |
| 2511 | BILLIE | MERCADO |
| 2512 | BILLIE | MERCADO |
| 2513 | BILLIE | ABBOTT |
| 2514 | BILLIE | RUIZ |
| 2515 | BILLIE JO | HULSEY |
| 2516 | BILLIJO | SINGH |
| 2517 | BILLY | BRENNER |
| 2518 | BILLY | BURKE |
| 2519 | BILLY | COLEMAN |
| 2520 | BILLY | RUSS |
| 2521 | BILLY | CEPEDA |
| 2522 | BILLY | ROACH |
| 2523 | BILLY | WILLIAMS |
| 2524 | BILLY | SCHOFIELD |
| 2525 | BILLY | MELGAR |
| 2526 | BILLY | PRALL |
| 2527 | BINNIE | BUTLER |
| 2528 | BIPINKUMAR | SUTARIYA |
| 2529 | BISHOP | GRIFFIN |
| 2530 | BISMARK | ROMERO |
| 2531 | BITA | SHOKRIAN |
| 2532 | BJ | UNDERWOOD |
| 2533 | BLAIR | VAN BUSSEL |
| 2534 | BLAIR | MCLEAN |
| 2535 | BLAKE | NASH |
| 2536 | BLAKE | BLANTON |

| | | |
|---|---|---|
| 2537 | BLAKE | BREHM |
| 2538 | BLAKE | EHOFF |
| 2539 | BLAKE | PHILLIPS-RIOS |
| 2540 | BLAKE | SIMPSON |
| 2541 | BLAKE | NASH |
| 2542 | BLANCA | ROMERO |
| 2543 | BLANCA | SANCHEZ |
| 2544 | BLANCA | TELLO |
| 2545 | BLANCA | SANCHEZ |
| 2546 | BLANCA | GUTIERREZ |
| 2547 | BLANCA | RODRIGUEZ |
| 2548 | BLANCA | RIVERA |
| 2549 | BLANCA | SOLORIO |
| 2550 | BLANCHE | NEWELL |
| 2551 | BLAS | DELAGARZA |
| 2552 | BLESSING | NWOZUZU |
| 2553 | BLESSING | OKAMGBA |
| 2554 | BOB | HAGEL |
| 2555 | BOB | PETERSON |
| 2556 | BOB | GUGLIOTI |
| 2557 | BOBBI | PADGETT |
| 2558 | BOBBI | ROSS |
| 2559 | BOBBI | BREWSTER |
| 2560 | BOBBI | OSULLIVAN |
| 2561 | BOBBIE | JOHNSON |
| 2562 | BOBBIE | HIBSHMAN |
| 2563 | BOBBIE | TAYLOR |
| 2564 | BOBBIE | LINDSEY |
| 2565 | BOBBIE | LOFTON |
| 2566 | BOBBIE | ULREY |
| 2567 | BOBBIE | JONES |
| 2568 | BOBBIE | TAYLOR |
| 2569 | BOBBY | CARTER |
| 2570 | BOBBY | SOLIMAN |
| 2571 | BOBBY | PERSAUD |
| 2572 | BOBBY | THOMPSON |
| 2573 | BOBBY | VIDANA |
| 2574 | BOBBY | JENKINS |
| 2575 | BOBBY | HERALD |
| 2576 | BOBBY | MEDRANO |
| 2577 | BOBBY | RICHARDSON |
| 2578 | BOGART | JONES |
| 2579 | BOJIE | YE |
| 2580 | BONGEUN | KO |
| 2581 | BONIFASCIO | LIMON |
| 2582 | BONITA | PHILLIPS |
| 2583 | BONITA | WEAVER |
| 2584 | BONNIE | GIPSON |
| 2585 | BONNIE | HAGINS |
| 2586 | BONNIE | MEDINA |
| 2587 | BONNIE | ZELEDON |
| 2588 | BONNIE | WILSON |
| 2589 | BONNIE | PHELPS |
| 2590 | BOOKER | SANDERS |
| 2591 | BORIS | GOLDBERG |
| 2592 | BORIS | MELENDEZ |
| 2593 | BORIS | ROBERTS |
| 2594 | BORIS | MELENDEZ |
| 2595 | BORIS | VETUKH |

| | | |
|---|---|---|
| 2596 | BORIS | GARCIA |
| 2597 | BOZENA | SPAHIJA |
| 2598 | BRACE | FREDERICK |
| 2599 | BRAD | HAMMARLUND |
| 2600 | BRAD | BALDWIN |
| 2601 | BRAD | BERTOLOTTI |
| 2602 | BRAD | BUCHANAN |
| 2603 | BRAD | MALONE |
| 2604 | BRAD | ODEA |
| 2605 | BRAD | WASTELL |
| 2606 | BRADLEY | KOLANDER |
| 2607 | BRADLEY | PIERIK |
| 2608 | BRADLEY | TATE |
| 2609 | BRADLEY | KEESLING |
| 2610 | BRADLEY | WARMOUTH |
| 2611 | BRADLEY | BELK |
| 2612 | BRADLEY | RIDGES |
| 2613 | BRADLEY | STEPHENS |
| 2614 | BRADLY | NOLEN |
| 2615 | BRADY | BECK |
| 2616 | BRADY | SCHWARTZ |
| 2617 | BRADY | MCGETRICK |
| 2618 | BRAILYN | TUSTISON |
| 2619 | BRANDEE | DIXON |
| 2620 | BRANDEN | BUSCHE |
| 2621 | BRANDEN | LISCIANDRELLO |
| 2622 | BRANDEN | GRAYSON |
| 2623 | BRANDEN | LISCIANDRELLO |
| 2624 | BRANDI | BILBREY |
| 2625 | BRANDI | MULLER |
| 2626 | BRANDI | THOMPSON |
| 2627 | BRANDI | PUROL |
| 2628 | BRANDI | ALLEN |
| 2629 | BRANDI | DELACRUZ |
| 2630 | BRANDI | RODRIGUEZ |
| 2631 | BRANDI | WHITTEN |
| 2632 | BRANDI | DYSART |
| 2633 | BRANDI | WADE |
| 2634 | BRANDI | DELACRUZ |
| 2635 | BRANDI | GUTIERREZ |
| 2636 | BRANDI | LEE |
| 2637 | BRANDI | BILBREY |
| 2638 | BRANDI | WOODARD |
| 2639 | BRANDIE | NEDEAU |
| 2640 | BRANDIE | BACA |
| 2641 | BRANDIE | STERLING |
| 2642 | BRANDIE | ROGERS |
| 2643 | BRANDIE | BRASHER |
| 2644 | BRANDIN | MOORE |
| 2645 | BRANDON | AIRINGTON |
| 2646 | BRANDON | AYALA |
| 2647 | BRANDON | GARLAND |
| 2648 | BRANDON | HERRERA |
| 2649 | BRANDON | IGUNBOR |
| 2650 | BRANDON | MENDOZA |
| 2651 | BRANDON | TEDFORD |
| 2652 | BRANDON | BRYANT |
| 2653 | BRANDON | COOLEY |
| 2654 | BRANDON | DAVIS |

| | | |
|---|---|---|
| 2655 | BRANDON | FUJII |
| 2656 | BRANDON | GRAY |
| 2657 | BRANDON | MOORE |
| 2658 | BRANDON | MORALES |
| 2659 | BRANDON | REID |
| 2660 | BRANDON | SALES |
| 2661 | BRANDON | BROWN |
| 2662 | BRANDON | LAWRENCE |
| 2663 | BRANDON | NESTELL |
| 2664 | BRANDON | RUFF |
| 2665 | BRANDON | SYE |
| 2666 | BRANDON | WEAVER |
| 2667 | BRANDON | BATCHELOR |
| 2668 | BRANDON | BIGGER |
| 2669 | BRANDON | BROCKETT |
| 2670 | BRANDON | BUCINO |
| 2671 | BRANDON | CARR |
| 2672 | BRANDON | CHILTON |
| 2673 | BRANDON | CLARK |
| 2674 | BRANDON | HARRIS |
| 2675 | BRANDON | JOHNSON |
| 2676 | BRANDON | ROWE |
| 2677 | BRANDON | SHAW |
| 2678 | BRANDON | SMITH |
| 2679 | BRANDON | WHITE |
| 2680 | BRANDON | AMEY |
| 2681 | BRANDON | BAIOCCHI |
| 2682 | BRANDON | BRILES |
| 2683 | BRANDON | CLARK |
| 2684 | BRANDON | HARDIN |
| 2685 | BRANDON | LEWIS |
| 2686 | BRANDON | LUDWIG |
| 2687 | BRANDON | OLIVA |
| 2688 | BRANDON | PAYNE |
| 2689 | BRANDON | ROBINSON |
| 2690 | BRANDON | WINKLER |
| 2691 | BRANDON | AUSTIN |
| 2692 | BRANDON | BAUGHNS |
| 2693 | BRANDON | HOWARD |
| 2694 | BRANDON | JONES |
| 2695 | BRANDON | PALACIOS |
| 2696 | BRANDON | REZAI |
| 2697 | BRANDON | TAMAYO |
| 2698 | BRANDON | ADAMS |
| 2699 | BRANDON | FOSTER |
| 2700 | BRANDON | GRAY |
| 2701 | BRANDON | HIGHTOWER |
| 2702 | BRANDON | HOWELL |
| 2703 | BRANDON | TIGNER |
| 2704 | BRANDON | ATKINS |
| 2705 | BRANDON | PARHAM |
| 2706 | BRANDON | PARROTT |
| 2707 | BRANDON | PIERRE |
| 2708 | BRANDON | SERRANO |
| 2709 | BRANDON | VENN |
| 2710 | BRANDON | WILLIAMS |
| 2711 | BRANDON | WINKLER |
| 2712 | BRANDON | BAUGHNS |
| 2713 | BRANDON | JOHNSON |

| | | |
|---|---|---|
| 2714 | BRANDON | VARGAS |
| 2715 | BRANDON | SALES |
| 2716 | BRANDY | CONAWAY |
| 2717 | BRANDY | JEFFERS |
| 2718 | BRANDY | LOBAY |
| 2719 | BRANDY | ARAQUISTAIN |
| 2720 | BRANDY | ELLIOTT |
| 2721 | BRANDY | KAY |
| 2722 | BRANDY | LANE |
| 2723 | BRANDY | FRANCIS |
| 2724 | BRANDY | HEREDIA |
| 2725 | BRANDY | SCHILDGE |
| 2726 | BRANDY | LACY |
| 2727 | BRANDY | AKOKEWHU |
| 2728 | BRANDY | MINNER |
| 2729 | BRANDY | ECKFORD |
| 2730 | BRANDY | BROOKS |
| 2731 | BRANDY | HOLMES |
| 2732 | BRANDY | OATES |
| 2733 | BRANDYN | REID |
| 2734 | BRANEE | SHELBY |
| 2735 | BRANISHA | PERDUE |
| 2736 | BRANISLAV | TASEVSKI |
| 2737 | BRANKO | ZLATAR |
| 2738 | BRANNON | CLAYTON |
| 2739 | BRASHE | ROGERS |
| 2740 | BRAYDEN | DIANOVSKY |
| 2741 | BREANA | VAN VORT |
| 2742 | BREANA | PHILLIPS |
| 2743 | BREANA | QUARLES |
| 2744 | BREANA | RAMBO |
| 2745 | BREANNA | EAGER |
| 2746 | BREANNA | JOHNSON |
| 2747 | BREANNA | RIOS |
| 2748 | BREANNA | CARUTHERS |
| 2749 | BREANNA | HALL |
| 2750 | BREANNA | RAMIREZ |
| 2751 | BREANNA | TENNIAL |
| 2752 | BREANNA | HOLMES |
| 2753 | BREANNA | PRESBERRY |
| 2754 | BREANNE | LAPLANTE |
| 2755 | BREAUNA | CLEGGETT ASKEW |
| 2756 | BRECHELLE | HUTTON |
| 2757 | BREE | FOX |
| 2758 | BREE | WILLIAMS |
| 2759 | BREEAUNNA | HENRY |
| 2760 | BREELYN | WHITE |
| 2761 | BREI | GARLEY |
| 2762 | BRENDA | BERNARD |
| 2763 | BRENDA | QUIROZ |
| 2764 | BRENDA | YOUNG |
| 2765 | BRENDA | ALCARAZ |
| 2766 | BRENDA | BARNSON |
| 2767 | BRENDA | LINDSEY |
| 2768 | BRENDA | CORTINA BRITO |
| 2769 | BRENDA | FITAK |
| 2770 | BRENDA | LOPEZ |
| 2771 | BRENDA | MENDOZA |
| 2772 | BRENDA | SHAW |

| | | |
|---|---|---|
| 2773 | BRENDA | THOMAS |
| 2774 | BRENDA | PADILLA |
| 2775 | BRENDA | PATTON |
| 2776 | BRENDA | RASMUSSEN |
| 2777 | BRENDA | TARMANN |
| 2778 | BRENDA | UTT |
| 2779 | BRENDA | VALIENTE |
| 2780 | BRENDA | MCAULEY |
| 2781 | BRENDA | MORRIS |
| 2782 | BRENDA | GREEN |
| 2783 | BRENDA | JONES |
| 2784 | BRENDA | MARTIN |
| 2785 | BRENDA | MONTOYA |
| 2786 | BRENDA | RAMIREZ |
| 2787 | BRENDA | BAYLON |
| 2788 | BRENDA | BEAL |
| 2789 | BRENDA | BYRNE |
| 2790 | BRENDA | GOMEZ |
| 2791 | BRENDA | VAZQUEZ |
| 2792 | BRENDA | ACEBEDO |
| 2793 | BRENDA | CARDENAS |
| 2794 | BRENDA | CORNELL |
| 2795 | BRENDA | MORENO |
| 2796 | BRENDA | WALSH |
| 2797 | BRENDA | BRISCO |
| 2798 | BRENDA | PEREZ |
| 2799 | BRENDA | ROBERTS |
| 2800 | BRENDA | WILLIAMS |
| 2801 | BRENDA | JONES |
| 2802 | BRENDALISE | TOLINCHI |
| 2803 | BRENDAN | DURAN |
| 2804 | BRENDAN | HOGAN |
| 2805 | BRENDAN | PIERARD |
| 2806 | BRENDAN | ALEMAN |
| 2807 | BRENDAN | STAFFORD |
| 2808 | BRENDON | IRWIN |
| 2809 | BRENMARY | AYALA RAMOS |
| 2810 | BRENNA | GARHARTT |
| 2811 | BRENNA | MERCER |
| 2812 | BRENNAN | ROBERTSON |
| 2813 | BRENT | FARRIS |
| 2814 | BRENT | MCDONALD |
| 2815 | BRENT | FRANKLIN |
| 2816 | BRENT | DOZLER |
| 2817 | BRENT | SHULL |
| 2818 | BRENT | BASIANO |
| 2819 | BRENT | HERNANDEZ |
| 2820 | BRENT | HUGLEN |
| 2821 | BRENTNEY | OLIVER |
| 2822 | BRENTNEY | OLIVER |
| 2823 | BRENTON | OECHSLE |
| 2824 | BRENYON | HESSON |
| 2825 | BRET | MATTHEWS |
| 2826 | BRETT | AREND |
| 2827 | BRETT | SCHEITHE |
| 2828 | BRETT | CASSELL |
| 2829 | BREZELENE | BORCA |
| 2830 | BREZELENE | BORCA |
| 2831 | BRIA | TAYLOR |

| | | |
|---|---|---|
| 2832 | BRIA | AMBROSE |
| 2833 | BRIA | TURNER MASON |
| 2834 | BRIA | SMITH |
| 2835 | BRIAN | ARMENTA |
| 2836 | BRIAN | BRISCOE |
| 2837 | BRIAN | CONWAY |
| 2838 | BRIAN | ELKSNITIS |
| 2839 | BRIAN | FISHER |
| 2840 | BRIAN | CHANG |
| 2841 | BRIAN | FLORES |
| 2842 | BRIAN | HLAVSA |
| 2843 | BRIAN | HUGHES |
| 2844 | BRIAN | HUTCHESON |
| 2845 | BRIAN | KEMNOW |
| 2846 | BRIAN | MCSPADDEN |
| 2847 | BRIAN | MEBANE |
| 2848 | BRIAN | OWENS |
| 2849 | BRIAN | SPOON |
| 2850 | BRIAN | WHITE |
| 2851 | BRIAN | BELL |
| 2852 | BRIAN | CARTER |
| 2853 | BRIAN | FREDIEU |
| 2854 | BRIAN | HEROLD |
| 2855 | BRIAN | HODGSON |
| 2856 | BRIAN | HUNTER |
| 2857 | BRIAN | MARTIN |
| 2858 | BRIAN | MCNISH |
| 2859 | BRIAN | WEEKS |
| 2860 | BRIAN | WELASHEY |
| 2861 | BRIAN | COFFEY |
| 2862 | BRIAN | GREIMEL |
| 2863 | BRIAN | LAURSEN |
| 2864 | BRIAN | MACK |
| 2865 | BRIAN | RATLIFF |
| 2866 | BRIAN | SCHREIER |
| 2867 | BRIAN | SYKES |
| 2868 | BRIAN | BLEVINS |
| 2869 | BRIAN | CHAMBERS |
| 2870 | BRIAN | FISHER |
| 2871 | BRIAN | GENOBAGA |
| 2872 | BRIAN | GINGRICH |
| 2873 | BRIAN | HOPTA |
| 2874 | BRIAN | KOWALSKI |
| 2875 | BRIAN | PRATES |
| 2876 | BRIAN | SPARKS |
| 2877 | BRIAN | GRISHAM |
| 2878 | BRIAN | HEINZ |
| 2879 | BRIAN | JOHNSON |
| 2880 | BRIAN | KHAKEO |
| 2881 | BRIAN | KINNEY |
| 2882 | BRIAN | NASH |
| 2883 | BRIAN | ROBERTS |
| 2884 | BRIAN | WHITFIELD |
| 2885 | BRIAN | WOHLFARTH |
| 2886 | BRIAN | CORR |
| 2887 | BRIAN | DAVIS |
| 2888 | BRIAN | HOLMES |
| 2889 | BRIAN | LOVE |
| 2890 | BRIAN | MITCHELL |

| | | |
|---|---|---|
| 2891 | BRIAN | PROBST |
| 2892 | BRIAN | REEVES |
| 2893 | BRIAN | TIEDE |
| 2894 | BRIAN | FAIR |
| 2895 | BRIAN | FRIDIE |
| 2896 | BRIAN | GARCIA |
| 2897 | BRIAN | GIBSON |
| 2898 | BRIAN | IRWIN |
| 2899 | BRIAN | JACKSON |
| 2900 | BRIAN | KUPCHECK |
| 2901 | BRIAN | LOPEZ |
| 2902 | BRIAN | MARKOWITZ |
| 2903 | BRIAN | ORELLANA |
| 2904 | BRIAN | PEARSON |
| 2905 | BRIAN | PITA |
| 2906 | BRIAN | RIVERA |
| 2907 | BRIAN | RUSSOM |
| 2908 | BRIAN | WALSH |
| 2909 | BRIAN | BANOWSKI |
| 2910 | BRIAN | GILLIS |
| 2911 | BRIAN | HALL |
| 2912 | BRIAN | MORRISSETTE |
| 2913 | BRIAN | PEREZ |
| 2914 | BRIAN | HIDALGO |
| 2915 | BRIAN | DAVIS |
| 2916 | BRIAN | SCHREIER |
| 2917 | BRIAN | GILLIS |
| 2918 | BRIAN | PEREZ |
| 2919 | BRIAN | MILLER |
| 2920 | BRIAN | GIES |
| 2921 | BRIANA | HARRINGTON |
| 2922 | BRIANA | LEWIS |
| 2923 | BRIANA | PERRY |
| 2924 | BRIANA | BAILEY |
| 2925 | BRIANA | SCOTT |
| 2926 | BRIANA | AMIGON |
| 2927 | BRIANA | GORDON |
| 2928 | BRIANA | ROBINSON |
| 2929 | BRIANA | SMAGA |
| 2930 | BRIANA | BALTODANO |
| 2931 | BRIANA | BLAKEY |
| 2932 | BRIANA | FINLEY |
| 2933 | BRIANA | LUCY |
| 2934 | BRIANA | SCHWANZ |
| 2935 | BRIANA | TATE |
| 2936 | BRIANA | WOODS |
| 2937 | BRIANA | FORT-DAVIS |
| 2938 | BRIANDA | RUBI |
| 2939 | BRIANNA | FELTUS |
| 2940 | BRIANNA | POWE |
| 2941 | BRIANNA | HALL |
| 2942 | BRIANNA | LAWNICZAK |
| 2943 | BRIANNA | LIM |
| 2944 | BRIANNA | MEADOWS |
| 2945 | BRIANNA | NYGAA |
| 2946 | BRIANNA | BENDER |
| 2947 | BRIANNA | GUSTAFSON |
| 2948 | BRIANNA | MOLDEN |
| 2949 | BRIANNA | VICKERY |

| | | |
|---|---|---|
| 2950 | BRIANNA | HERNANDEZ |
| 2951 | BRIANNA | TRAINER |
| 2952 | BRIANNA | WILKINS |
| 2953 | BRIANNA | JENNINGS |
| 2954 | BRIANNA | MALLARI |
| 2955 | BRIANNA | VILLARREAL |
| 2956 | BRIANNE | MARCISZ |
| 2957 | BRIANNE | INOUYE |
| 2958 | BRIAUNA | GAGE |
| 2959 | BRIDGET | LANDER |
| 2960 | BRIDGET | JONES |
| 2961 | BRIDGET | MITCHELL |
| 2962 | BRIDGET | SLANE |
| 2963 | BRIDGET | HURD |
| 2964 | BRIDGET | ALLISON |
| 2965 | BRIDGET | JACOBSEN |
| 2966 | BRIDGET | LARACUENTE |
| 2967 | BRIDGET | ABABIO |
| 2968 | BRIDGET | GONZALES |
| 2969 | BRIDGET | GRAY |
| 2970 | BRIDGETT | HAWES |
| 2971 | BRIDGETT | HINTON |
| 2972 | BRIDGETT | RICE |
| 2973 | BRIDGETT | HAWES |
| 2974 | BRIDGETTE | DANIELS |
| 2975 | BRIDGETTE | COLLIER |
| 2976 | BRIDGETTE | EVANS |
| 2977 | BRIDGETTE | JONES |
| 2978 | BRIDGETTE | HARRIS |
| 2979 | BRIDGETTE | HERNANDEZ |
| 2980 | BRIDGETTE | JOHNSON |
| 2981 | BRIEANA | OCAMPO |
| 2982 | BRIEANA | BUNTLEY |
| 2983 | BRIEANA | BUNTLEY |
| 2984 | BRIEANNA | BANKS |
| 2985 | BRIELLE | SCHERR |
| 2986 | BRIESHA | DICKERSON |
| 2987 | BRIGETTE | LOWE |
| 2988 | BRIGETTE | NAVARRO |
| 2989 | BRIGETTE | CHESSA |
| 2990 | BRIGETTE | CHESSA |
| 2991 | BRIGGIT | GRIFFIN |
| 2992 | BRIGHAM | WAYMAN |
| 2993 | BRIGIT | ALVAREZ |
| 2994 | BRIGITTA | JONES |
| 2995 | BRIGITTE | BERMUDEZ |
| 2996 | BRIJESH | RAMNARINE |
| 2997 | BRIJON | BLACK |
| 2998 | BRIKEELIA | JOHNSON |
| 2999 | BRILLIANA | FENELON |
| 3000 | BRILLIANT | JOHNSON |
| 3001 | BRINOA | HARRIS |
| 3002 | BRIONCA | TAYLOR |
| 3003 | BRIONNA | CLAY |
| 3004 | BRIONNA | MORTON |
| 3005 | BRIONNA | FORT DAVIS |
| 3006 | BRIONNE | MCGILL |
| 3007 | BRITA | ALSTON |
| 3008 | BRITANIE | RUSSELL |

| | | |
|---|---|---|
| 3009 | BRITANY | TOOTELL |
| 3010 | BRITNEE | JOHNSON |
| 3011 | BRITNEY | ATKINSON |
| 3012 | BRITNEY | WALLS |
| 3013 | BRITNEY | JACKSON |
| 3014 | BRITNEY | ROUSE |
| 3015 | BRITNEY | WARREN |
| 3016 | BRITT | WAGNER |
| 3017 | BRITTANEY | JACKSON |
| 3018 | BRITTANI | LEWIS |
| 3019 | BRITTANNY | PINN |
| 3020 | BRITTANY | CABBAGESTALK |
| 3021 | BRITTANY | GWIN |
| 3022 | BRITTANY | HARRIS |
| 3023 | BRITTANY | HARRIS |
| 3024 | BRITTANY | IBRAHIM |
| 3025 | BRITTANY | JOHNSON |
| 3026 | BRITTANY | DORSEY |
| 3027 | BRITTANY | EVANS |
| 3028 | BRITTANY | HILL |
| 3029 | BRITTANY | PARKER |
| 3030 | BRITTANY | PATRICK |
| 3031 | BRITTANY | ROSS |
| 3032 | BRITTANY | TILLMAN |
| 3033 | BRITTANY | WALLIKER |
| 3034 | BRITTANY | CARTER |
| 3035 | BRITTANY | MITCHELL |
| 3036 | BRITTANY | WATTLEY |
| 3037 | BRITTANY | COX |
| 3038 | BRITTANY | DEAN |
| 3039 | BRITTANY | FLINT |
| 3040 | BRITTANY | KILLINGSWORTH |
| 3041 | BRITTANY | PALMER |
| 3042 | BRITTANY | WILLIAMS |
| 3043 | BRITTANY | AUSTIN |
| 3044 | BRITTANY | FRANKLIN |
| 3045 | BRITTANY | HOGAN |
| 3046 | BRITTANY | PETITE |
| 3047 | BRITTANY | RAY |
| 3048 | BRITTANY | ROBELLO |
| 3049 | BRITTANY | WALKER |
| 3050 | BRITTANY | BROWN |
| 3051 | BRITTANY | GONZALEZ |
| 3052 | BRITTANY | PETERSON |
| 3053 | BRITTANY | BELLE |
| 3054 | BRITTANY | FALMER |
| 3055 | BRITTANY | GRAYSON |
| 3056 | BRITTANY | HAYNES |
| 3057 | BRITTANY | PATTERSON |
| 3058 | BRITTANY | PHILLIPS |
| 3059 | BRITTANY | PLUMMER |
| 3060 | BRITTANY | SEDMOCK |
| 3061 | BRITTANY | TRACY |
| 3062 | BRITTANY | WASHINGTON |
| 3063 | BRITTANY | PARKER |
| 3064 | BRITTANY | HOGAN |
| 3065 | BRITTANY | JOHNSON |
| 3066 | BRITTANY | COX |
| 3067 | BRITTANY | KAUKER |

| | | |
|---|---|---|
| 3068 | BRITTENI | JACKSON |
| 3069 | BRITTLE | PATTERSON |
| 3070 | BRITTNEE | WHITE |
| 3071 | BRITTNEY | FERGUSON |
| 3072 | BRITTNEY | WINSTON |
| 3073 | BRITTNEY | FOY |
| 3074 | BRITTNEY | WAKEFIELD |
| 3075 | BRITTNEY | MALONE |
| 3076 | BRITTNEY | MCCLINTOCK |
| 3077 | BRITTNEY | PAIGE |
| 3078 | BRITTNEY | CASH |
| 3079 | BRITTNEY | FULGHUM |
| 3080 | BRITTNEY | THOMAS |
| 3081 | BRITTNEY | WHITE |
| 3082 | BRITTNEY | BLEDSOE |
| 3083 | BRITTNEY | CHANDLER |
| 3084 | BRITTNEY | HOLT |
| 3085 | BRITTNEY | WILLIAMS |
| 3086 | BRITTNEY | HAWKINS |
| 3087 | BRITTNEY | LANG |
| 3088 | BRITTNEY | WAKABAYASHI |
| 3089 | BRITTNEY | FERGUSON |
| 3090 | BRITTNIE | CAMERON |
| 3091 | BRITTNY | WILLIAMS |
| 3092 | BRITTNY | ANDERSON |
| 3093 | BRIZHE | ALSTON |
| 3094 | BRODRICK | WOODS |
| 3095 | BROOKE | TORRES |
| 3096 | BROOKE | ROSE |
| 3097 | BROOKE | SATTERFIELD |
| 3098 | BROOKE | CAINE |
| 3099 | BROOKE | POWELL |
| 3100 | BROOKE | THOMPSON |
| 3101 | BROOKLYN | KERLIN |
| 3102 | BRTTANY | TRIBBLE |
| 3103 | BRUCE | BURKE |
| 3104 | BRUCE | BUTCHER |
| 3105 | BRUCE | SMITH |
| 3106 | BRUCE | BRADLEY JR |
| 3107 | BRUCE | COWARD |
| 3108 | BRUCE | ZELONY |
| 3109 | BRUCE | BOGUSLAV |
| 3110 | BRUCE | BRINSON |
| 3111 | BRUCE | REDWINE |
| 3112 | BRUCE | ZILKOWSKI |
| 3113 | BRUNILDA | SMITH |
| 3114 | BRUNO | GARCIA |
| 3115 | BRUNO | NUNEZ |
| 3116 | BRUNO | HOLZMAN |
| 3117 | BRUSHON | MASON |
| 3118 | BRUSHON | MASON |
| 3119 | BRYAISHA | POOSER-COVINGTON |
| 3120 | BRYAN | FENTON |
| 3121 | BRYAN | JONES |
| 3122 | BRYAN | MORRIS |
| 3123 | BRYAN | BURNAM |
| 3124 | BRYAN | LINDERT |
| 3125 | BRYAN | RIVERA |
| 3126 | BRYAN | VALLES |

| | | |
|---|---|---|
| 3127 | BRYAN | CARBAJAL |
| 3128 | BRYAN | DILORENZO |
| 3129 | BRYAN | HARRIS |
| 3130 | BRYAN | KNOX |
| 3131 | BRYAN | STONE |
| 3132 | BRYAN | NEL |
| 3133 | BRYAN | AGUAYO |
| 3134 | BRYAN | BEGAY |
| 3135 | BRYAN | RODRIGUEZ |
| 3136 | BRYAN | OROPEZA |
| 3137 | BRYAN | WYNOT |
| 3138 | BRYAN | LORDEN |
| 3139 | BRYAN | ALIVIO |
| 3140 | BRYAN | TRINH |
| 3141 | BRYAN JOHN | ALIVIO |
| 3142 | BRYANA | GILBERT |
| 3143 | BRYAND | RODRIGUEZ |
| 3144 | BRYANNA | HINES |
| 3145 | BRYANT | DAVIS |
| 3146 | BRYANT | JOSEPH |
| 3147 | BRYANT | MANDOLPH |
| 3148 | BRYANT | SALAZAR |
| 3149 | BRYANT | SHINES |
| 3150 | BRYEANN | PINHEIRO |
| 3151 | BRYEANN | PINHEIRO |
| 3152 | BRYON | WALLER |
| 3153 | BRYTNEI | WADE |
| 3154 | BUDDY | MCCONKEY |
| 3155 | BURAK | OKSAYAN |
| 3156 | BURHL | THOMPSON |
| 3157 | BURNELL | WILLIAMS |
| 3158 | BURNIS | DAVIS |
| 3159 | BUSTER | UNDERWOOD III |
| 3160 | BYRHONDA | MCCOY |
| 3161 | BYRON | PORTER |
| 3162 | BYRON | PAZ |
| 3163 | BYRON | HISEY |
| 3164 | BYRON | HERBERT |
| 3165 | CABERIA | PATTERSON |
| 3166 | CAGNEY | WILSON |
| 3167 | CAIRISTIONA | AUSTIN |
| 3168 | CAIRISTIONA | AUSTIN |
| 3169 | CAITLIN | WOODRUFF |
| 3170 | CAITLIN | CULLEN |
| 3171 | CAITLYN | LIBBY |
| 3172 | CAITLYN | MONTEJANO |
| 3173 | CALANDRA | BALDWIN |
| 3174 | CALEB | CRUZADO |
| 3175 | CALEB | JOHNSON |
| 3176 | CALEB | CRUEL |
| 3177 | CALEB | PORTER |
| 3178 | CALEB | SICKLES |
| 3179 | CALINDA | BELVIN |
| 3180 | CALINDA | STAHL |
| 3181 | CALISE | NICKERSON |
| 3182 | CALVIN | MOORE |
| 3183 | CALVIN | ANDREWS |
| 3184 | CALVIN | CHAMBERS |
| 3185 | CALVIN | LEE |

| | | |
|---|---|---|
| 3186 | CALVIN | BRYANT |
| 3187 | CALVIN | YEUNG |
| 3188 | CALVIN | ANDREWS |
| 3189 | CAMARI | PEREZ |
| 3190 | CAMAY | MCCLANAHAN |
| 3191 | CAMAY | ROSS |
| 3192 | CAMAY | ROSS |
| 3193 | CAMBRISHA | COLLINS |
| 3194 | CAMERON | CRANDALL |
| 3195 | CAMERON | TIDWELL |
| 3196 | CAMERON | TALLEY |
| 3197 | CAMERON | WEIR |
| 3198 | CAMERON | CHAMBERLAIN |
| 3199 | CAMERON | DAVIS |
| 3200 | CAMERRON | FOUCHE-HOLMES |
| 3201 | CAMESHA | DOUGLAS |
| 3202 | CAMETA | HIBBERT |
| 3203 | CAMIA | CROSS |
| 3204 | CAMIA | RHAMES |
| 3205 | CAMILLE | MARQUEZ |
| 3206 | CAMILLE | MARSHALL |
| 3207 | CAMILLE | WASHINGTON |
| 3208 | CAMILLE | CROSS |
| 3209 | CAMILLE | ANDERSON |
| 3210 | CAMILLE | LUNA |
| 3211 | CAMILLE | MARTIN |
| 3212 | CAMILLE | OLGUIN |
| 3213 | CAMILLE | THOMAS |
| 3214 | CAMILLE | VARNADO |
| 3215 | CAMILLE | MCHAYLE |
| 3216 | CAMILLE | JENKINS |
| 3217 | CAMILLO | INCORVAIA |
| 3218 | CAMILO | ROSA |
| 3219 | CAMRY | VEAZEY |
| 3220 | CAN | NGUYEN |
| 3221 | CANDACE | BOWDEN |
| 3222 | CANDACE | WARING |
| 3223 | CANDACE | COOK |
| 3224 | CANDACE | BUTLER |
| 3225 | CANDACE | EVANS |
| 3226 | CANDACE | JORDAN |
| 3227 | CANDACE | HURST |
| 3228 | CANDACE | BUTLER |
| 3229 | CANDI | GARRETT |
| 3230 | CANDICE | BURNS |
| 3231 | CANDICE | DESOUZA |
| 3232 | CANDICE | GARCEA |
| 3233 | CANDICE | SALBERG |
| 3234 | CANDICE | SOLIS |
| 3235 | CANDICE | BLADE |
| 3236 | CANDICE | CAMACHO |
| 3237 | CANDICE | CATALLO |
| 3238 | CANDICE | KOZINSKI |
| 3239 | CANDICE | WASHINGTON |
| 3240 | CANDICE | ELSESSER |
| 3241 | CANDICE | JEUDY |
| 3242 | CANDICE | STAANA |
| 3243 | CANDICE | SMITH |
| 3244 | CANDICE | DULIN |

| | | |
|---|---|---|
| 3245 | CANDICE | PHYFIHER |
| 3246 | CANDIDA | LEE |
| 3247 | CANDIS | VINSON |
| 3248 | CANDIS | HERRING |
| 3249 | CANDISE | PUERLING |
| 3250 | CANDISE | WHITE |
| 3251 | CANDY | HUANG |
| 3252 | CANDY | GONZALEZ |
| 3253 | CANDY | HOWARD |
| 3254 | CANELA | GARCIA |
| 3255 | CANICHA | PADRON |
| 3256 | CANIKA | BROWN-AUSTIN |
| 3257 | CANTRELL | STARR |
| 3258 | CAP | CASEY |
| 3259 | CAPRICA | PERNELL |
| 3260 | CAPRICE | ECHOLS |
| 3261 | CAPTORIA | DAVIS |
| 3262 | CARA | BRUNER |
| 3263 | CARA | MOSS |
| 3264 | CARA | DIPMORE |
| 3265 | CAREESE | BURKE |
| 3266 | CAREN | WRIGHT |
| 3267 | CARESS | BROWN |
| 3268 | CAREY | JOHNSON |
| 3269 | CAREY | SHELTON |
| 3270 | CAREY | RICHTER |
| 3271 | CARI | SMITH |
| 3272 | CARINA | WIMBERLY |
| 3273 | CARINA | VELEZ |
| 3274 | CARINA | WIMBERLY |
| 3275 | CARISA | UMBRINO |
| 3276 | CARISSA | HUDSON |
| 3277 | CARL | PUSEY |
| 3278 | CARL | LEDBETTER |
| 3279 | CARL | SPARKS |
| 3280 | CARL | HARRISON |
| 3281 | CARL | DIGGS |
| 3282 | CARL | LESLIE |
| 3283 | CARL | RAZOR |
| 3284 | CARL | THOMAS |
| 3285 | CARL | WILCHER |
| 3286 | CARL | ADAMS |
| 3287 | CARL | LERMA |
| 3288 | CARL | MOSES |
| 3289 | CARL | NELSON |
| 3290 | CARL | PERRY |
| 3291 | CARL | SKOLD |
| 3292 | CARLA | HUGHES |
| 3293 | CARLA | JONSON |
| 3294 | CARLA | PIERCE |
| 3295 | CARLA | TURNER |
| 3296 | CARLA | WILCHEX |
| 3297 | CARLA | DUNKLEY |
| 3298 | CARLA | GUNTER |
| 3299 | CARLA | HARRIS |
| 3300 | CARLA | ISKIKIAN |
| 3301 | CARLA | SALCEDO |
| 3302 | CARLA | GUZMAN |
| 3303 | CARLA | THOMAS |

| | | |
|---|---|---|
| 3304 | CARLA | JACKSON |
| 3305 | CARLA | WOOD |
| 3306 | CARLA | BROACH |
| 3307 | CARLA | FOX |
| 3308 | CARLA | SIGLER |
| 3309 | CARLA | CHLEBANOWSKI |
| 3310 | CARLA | SALAS |
| 3311 | CARLA | JACKSON |
| 3312 | CARLA | ANDRADE |
| 3313 | CARLA | WILLIAMS |
| 3314 | CARLEESIA | WILLIAMS |
| 3315 | CARLENDE | WEST |
| 3316 | CARLETTA | HAMPTON |
| 3317 | CARLIN | TEST |
| 3318 | CARLO | GARIBAY |
| 3319 | CARLO | BELLATI |
| 3320 | CARLOS | BANKS |
| 3321 | CARLOS | BARREIENTOS |
| 3322 | CARLOS | BLACKMAN |
| 3323 | CARLOS | BROWN |
| 3324 | CARLOS | CAMPOS |
| 3325 | CARLOS | CASTANEDA JR |
| 3326 | CARLOS | COCKRIEL |
| 3327 | CARLOS | ESCOBAR |
| 3328 | CARLOS | HERNANDEZ |
| 3329 | CARLOS | HERNANDEZ |
| 3330 | CARLOS | IRIZARRY |
| 3331 | CARLOS | PALACIOS |
| 3332 | CARLOS | SERRANO |
| 3333 | CARLOS | ALVARENGA |
| 3334 | CARLOS | BALDERAS |
| 3335 | CARLOS | BRIONES |
| 3336 | CARLOS | ESPINOSA |
| 3337 | CARLOS | GIRON |
| 3338 | CARLOS | GOMEZ |
| 3339 | CARLOS | GUZMAN |
| 3340 | CARLOS | SANCHEZ |
| 3341 | CARLOS | STAKELY |
| 3342 | CARLOS | VAZQUEZ |
| 3343 | CARLOS | ZAMORA |
| 3344 | CARLOS | CASTRO |
| 3345 | CARLOS | ESCARCEGA |
| 3346 | CARLOS | GODOY |
| 3347 | CARLOS | LOPEZ |
| 3348 | CARLOS | MARTINEZ |
| 3349 | CARLOS | PORTILLO |
| 3350 | CARLOS | RAMIREZ |
| 3351 | CARLOS | RUIZ |
| 3352 | CARLOS | THOMAS |
| 3353 | CARLOS | BLACKMAN |
| 3354 | CARLOS | CASTILLO |
| 3355 | CARLOS | GARCIA |
| 3356 | CARLOS | MEJIA |
| 3357 | CARLOS | LAINEZ |
| 3358 | CARLOS | MARTINEZ |
| 3359 | CARLOS | MORA |
| 3360 | CARLOS | MUNIZ |
| 3361 | CARLOS | QUINTERO |
| 3362 | CARLOS | RECINOS |

| | | |
|---|---|---|
| 3363 | CARLOS | WILSON |
| 3364 | CARLOS | BARRIOS |
| 3365 | CARLOS | CLIFTON |
| 3366 | CARLOS | DELGADO |
| 3367 | CARLOS | FERRER |
| 3368 | CARLOS | GARCIA |
| 3369 | CARLOS | HERRERA |
| 3370 | CARLOS | LOPEZ |
| 3371 | CARLOS | MAGANA |
| 3372 | CARLOS | MENENDEZ |
| 3373 | CARLOS | PEREDA |
| 3374 | CARLOS | RAMOS |
| 3375 | CARLOS | SANDOVAL |
| 3376 | CARLOS | ALVARADO |
| 3377 | CARLOS | JIMENEZ |
| 3378 | CARLOS | JUAREZ |
| 3379 | CARLOS | ROBLES |
| 3380 | CARLOS | SANCHEZ |
| 3381 | CARLOS | SIERRA |
| 3382 | CARLOS | VILCHIS |
| 3383 | CARLOS | CAMPOS JR |
| 3384 | CARLOS | CRUZ |
| 3385 | CARLOS | FRANCO |
| 3386 | CARLOS | GONZALEZ |
| 3387 | CARLOS | MARQUEZ |
| 3388 | CARLOS | MARTINEZ |
| 3389 | CARLOS | MONTEJANO |
| 3390 | CARLOS | ORTIZ |
| 3391 | CARLOS | HERNANDEZ |
| 3392 | CARLOS IVAN | GRANADOS |
| 3393 | CARLTON | HONEY |
| 3394 | CARLTON | BRUNNER |
| 3395 | CARLY | PORTZ |
| 3396 | CARLY | PORTZ |
| 3397 | CARLY | ONEAL |
| 3398 | CARLY | HAUN |
| 3399 | CARLYON | JONES |
| 3400 | CARMECIA | BRYSON |
| 3401 | CARMEIA | LACY |
| 3402 | CARMEL | FUENTES |
| 3403 | CARMELA | PIETRANTONIO |
| 3404 | CARMELA | POSADAS |
| 3405 | CARMELINA | OLIVENCIA |
| 3406 | CARMELINA | CIORLIERI |
| 3407 | CARMELITA | HAYES |
| 3408 | CARMELITA | MOORE |
| 3409 | CARMELITA | DUBOIS |
| 3410 | CARMELO | ALMODOVAR |
| 3411 | CARMELO | AGUILAR |
| 3412 | CARMEN | LAINE |
| 3413 | CARMEN | MOLINA |
| 3414 | CARMEN | AGUILAR |
| 3415 | CARMEN | CONCEPCION |
| 3416 | CARMEN | FANN |
| 3417 | CARMEN | GOMEZ |
| 3418 | CARMEN | MORALES |
| 3419 | CARMEN | ORENGO |
| 3420 | CARMEN | WORD |
| 3421 | CARMEN | HASPER |

| | | |
|---|---|---|
| 3422 | CARMEN | RUIZ |
| 3423 | CARMEN | BROWN |
| 3424 | CARMEN | ROBINSON |
| 3425 | CARMEN | TEXIDOR |
| 3426 | CARMEN | ZARAGOZA |
| 3427 | CARMEN | LAPUMA |
| 3428 | CARMEN | MULERO |
| 3429 | CARMEN | PENA |
| 3430 | CARMEN | TAPIA |
| 3431 | CARMEN | CASTILLO |
| 3432 | CARMEN | LOPEZ |
| 3433 | CARMEN | NIEVES |
| 3434 | CARMEN | RIJOS KUILAN |
| 3435 | CARMEN | ROLON |
| 3436 | CARMEN | TREVINO |
| 3437 | CARMEN | LOPEZ |
| 3438 | CARMITA | TOLBERT |
| 3439 | CARNEL | FAULKNER |
| 3440 | CARNELL | WILLIAMS |
| 3441 | CAROL | BURNS |
| 3442 | CAROL | KENNEDY |
| 3443 | CAROL | DEDIOS |
| 3444 | CAROL | EARTA |
| 3445 | CAROL | SEWELL |
| 3446 | CAROL | PATTON |
| 3447 | CAROL | ROBLES |
| 3448 | CAROL | ROMANIAK |
| 3449 | CAROL | BROWN |
| 3450 | CAROL | HELGESEN |
| 3451 | CAROL | TAYLOR |
| 3452 | CAROL | WILKERSON |
| 3453 | CAROL | DUHAMELL |
| 3454 | CAROL | ROSE |
| 3455 | CAROL | FREEDMAN |
| 3456 | CAROL | HILL |
| 3457 | CAROL | LASTALA |
| 3458 | CAROL | PASQUINCE |
| 3459 | CAROL | REEVES |
| 3460 | CAROL | SANTANGELO |
| 3461 | CAROL | FORT |
| 3462 | CAROL MORALES | DEDIOS |
| 3463 | CAROLANN | TORRES |
| 3464 | CAROLE | CHAMPION |
| 3465 | CAROLE | AVERSA |
| 3466 | CAROLINA | ESCOBAR |
| 3467 | CAROLINA | AYALA |
| 3468 | CAROLINA | RICHARDSON |
| 3469 | CAROLINA | ORTEGA |
| 3470 | CAROLINA | RAMIREZ |
| 3471 | CAROLINA | SANCHEZ |
| 3472 | CAROLINA | LOPEZ |
| 3473 | CAROLINA | VARGAS |
| 3474 | CAROLINE | BLESSINGER |
| 3475 | CAROLINE | MAYEDA |
| 3476 | CAROLINE | PRINZ |
| 3477 | CAROLINE | NOW GLASCO |
| 3478 | CAROLINE | HERNANDEZ |
| 3479 | CAROLINE | SANGARI |
| 3480 | CAROLL | WATLER |

| | | |
|---|---|---|
| 3481 | CAROLLEE | RIVERA |
| 3482 | CAROLYN | HARMON |
| 3483 | CAROLYN | MOORE |
| 3484 | CAROLYN | DANHARDT |
| 3485 | CAROLYN | RICHMOND |
| 3486 | CAROLYN | SMITH |
| 3487 | CAROLYN | FAIR |
| 3488 | CAROLYN | HAYNES |
| 3489 | CAROLYN | MARTIN |
| 3490 | CAROLYN | OAKLEY |
| 3491 | CAROLYN | ROW |
| 3492 | CAROLYN | CRAIG |
| 3493 | CAROLYN | MCKECHNIE |
| 3494 | CAROLYN | NOTTER |
| 3495 | CAROLYN | TOWNSEND |
| 3496 | CAROLYN | OAKLEY |
| 3497 | CAROLYN | BAILEY |
| 3498 | CAROLYN | COMFORT |
| 3499 | CAROLYN | JONES |
| 3500 | CAROLYN | MURPHY |
| 3501 | CAROLYN | ARDAUGH |
| 3502 | CAROLYN | FITZGERALD |
| 3503 | CAROLYN | HAROLDSON |
| 3504 | CAROLYN | HEITMEYER |
| 3505 | CAROLYN | JACKSON |
| 3506 | CAROLYN | LEVIN |
| 3507 | CAROLYN | WILLIAMS |
| 3508 | CAROLYN | WOODS |
| 3509 | CAROLYN | JOHNSON |
| 3510 | CARON | VANDER ELST |
| 3511 | CARON | TOLSTYKA |
| 3512 | CARON | WINDER |
| 3513 | CARRI | GLANZ |
| 3514 | CARRIE | AMEDIO |
| 3515 | CARRIE | DUENAS |
| 3516 | CARRIE | HARRIS |
| 3517 | CARRIE | BOND |
| 3518 | CARRIE | POPE |
| 3519 | CARRIE | THOME |
| 3520 | CARRIE | DAMON |
| 3521 | CARRIE | MCKINLEY |
| 3522 | CARRIE | KOUTSOGIANNAKIS |
| 3523 | CARRIE | WELSH |
| 3524 | CARTELL | CRANE |
| 3525 | CARTELL | CRANE |
| 3526 | CARTER | TANTONO |
| 3527 | CARTER | WEMMER |
| 3528 | CARUIAH | STEWART |
| 3529 | CARVETTE | WEST |
| 3530 | CARY | DAUGHERTY |
| 3531 | CARY | GARRISON |
| 3532 | CARYN | HOUSE |
| 3533 | CARYN | SHILLING |
| 3534 | CASANDRA | ALVARADO |
| 3535 | CASANDRA | POWELL |
| 3536 | CASCEAL | SWA |
| 3537 | CASETRA | THOMPSON |
| 3538 | CASEY | LATOUR |
| 3539 | CASEY | LATOUR |

| | | |
|---|---|---|
| 3540 | CASEY | BOARDMAN |
| 3541 | CASEY | CALLANAN |
| 3542 | CASEY | GONZALES |
| 3543 | CASEY | BECK |
| 3544 | CASEY | DIONNE |
| 3545 | CASEY | GRIFFIN |
| 3546 | CASEY | LATOUR |
| 3547 | CASEY | SNELLING |
| 3548 | CASEY | STOCKTON |
| 3549 | CASIE | COOK |
| 3550 | CASPER | ALEXANDER |
| 3551 | CASSANDRA | BROWN |
| 3552 | CASSANDRA | DAVIS |
| 3553 | CASSANDRA | DREW |
| 3554 | CASSANDRA | MORLAN |
| 3555 | CASSANDRA | MORRIS |
| 3556 | CASSANDRA | STRANGE |
| 3557 | CASSANDRA | WATSON |
| 3558 | CASSANDRA | CORMIER |
| 3559 | CASSANDRA | HATCH |
| 3560 | CASSANDRA | HURST |
| 3561 | CASSANDRA | STARNES |
| 3562 | CASSANDRA | MERKLINGHAUS |
| 3563 | CASSANDRA | THOMPSON |
| 3564 | CASSANDRA | ALLEN |
| 3565 | CASSANDRA | BRITT |
| 3566 | CASSANDRA | THOMAS |
| 3567 | CASSANDRA | GAGE |
| 3568 | CASSANDRA | GARCIA |
| 3569 | CASSANDRA | JACKSON |
| 3570 | CASSANDRA | MERKLINGHAUS |
| 3571 | CASSANDRA | STEPHENSON |
| 3572 | CASSANDRA | AGUIRRE |
| 3573 | CASSANDRA | JAMES |
| 3574 | CASSANDRA | MATHENY |
| 3575 | CASSANDRA | THOMAS |
| 3576 | CASSEDA | CLOTER |
| 3577 | CASSIDY | RODRIGUEZ |
| 3578 | CASSIE | CIORLIERI |
| 3579 | CASSIE | MISA |
| 3580 | CASSIE | TATUM |
| 3581 | CASSIE | WILLIAMS |
| 3582 | CASSONDRA | CRISS |
| 3583 | CASSONDRA | SCALES-SMITH |
| 3584 | CASSY | REDDELL |
| 3585 | CATALINA | DAVIS |
| 3586 | CATALINA | GOMEZ |
| 3587 | CATALINA | DAVIS |
| 3588 | CATHARINE | WOODARD |
| 3589 | CATHERINA | FRAUSTO |
| 3590 | CATHERINE | ROSKOPF |
| 3591 | CATHERINE | SALTER |
| 3592 | CATHERINE | STUCK |
| 3593 | CATHERINE | RIVERA |
| 3594 | CATHERINE | JANIK |
| 3595 | CATHERINE | JOSEPH |
| 3596 | CATHERINE | ROMAN |
| 3597 | CATHERINE | SCHRUM |
| 3598 | CATHERINE | WADE |

| | | |
|---|---|---|
| 3599 | CATHERINE | COLEMAN |
| 3600 | CATHERINE | KENNEDY |
| 3601 | CATHERINE | MCKINNEY |
| 3602 | CATHERINE | LEAL |
| 3603 | CATHERINE | DAVIS |
| 3604 | CATHERINE | GADSBY |
| 3605 | CATHERINE | QUIJALVO |
| 3606 | CATHERINE | RUGGLES |
| 3607 | CATHERINE | CARTER |
| 3608 | CATHERINE | NELSON |
| 3609 | CATHERINE | PHILLIPS |
| 3610 | CATHERINE | RIDGEWAY |
| 3611 | CATHERINE | TARVAINIS |
| 3612 | CATHERINE | JANIK |
| 3613 | CATHERINE | URIAS |
| 3614 | CATHI | WOOD |
| 3615 | CATHI | TREZEK |
| 3616 | CATHIE | AUTRY |
| 3617 | CATHIE | DAVIS |
| 3618 | CATHLEEN | CROSBIE |
| 3619 | CATHLEEN | JANOS |
| 3620 | CATHY | ALVARADO |
| 3621 | CATHY | HARGROVE |
| 3622 | CATHY | HERNANDEZ |
| 3623 | CATHY | CERQUEDA |
| 3624 | CATHY | WOODS |
| 3625 | CATHY | OROZCO |
| 3626 | CATHY | RAMIREZ |
| 3627 | CATHY | TUTTY |
| 3628 | CATHY | PERCHEZ |
| 3629 | CATHY | WRIGHTSON |
| 3630 | CATHY | BRUNSKILL |
| 3631 | CATHY | FRIEDMAN |
| 3632 | CATHY | MELTON |
| 3633 | CATHY | POWERS |
| 3634 | CATHY | SALSBURY |
| 3635 | CATHY | MCCLURE |
| 3636 | CATHY | SHEN |
| 3637 | CATIA | HERNANDEZ |
| 3638 | CATIA | HERNANDEZ |
| 3639 | CATRINA | RODRIGUEZ |
| 3640 | CAVADIOUS | GREEN |
| 3641 | CAYLEY | MEWETT |
| 3642 | CAYTLYNN | MCCALEB |
| 3643 | CDELL | SIMS |
| 3644 | CEAIRIA | HAYNES |
| 3645 | CEANNE | SANFORD |
| 3646 | CEASAR | STEWARD |
| 3647 | CECELIA | HUDSON |
| 3648 | CECELIA | POWELL |
| 3649 | CECELIA | ORTEGA |
| 3650 | CECIL | EDDY |
| 3651 | CECILE | COWAN |
| 3652 | CECILIA | ALCARAZ |
| 3653 | CECILIA | WEIS |
| 3654 | CECILIA | BLY |
| 3655 | CECILIA | CONTRERAS |
| 3656 | CECILIA | GONZALEZ |
| 3657 | CECILIA | NAVA |

| | | |
|---|---|---|
| 3658 | CECILY | CENITI |
| 3659 | CECILY | FERNANDEZ |
| 3660 | CEDRIC | REYNOLDS |
| 3661 | CEDRIC | THOMAS |
| 3662 | CEDRICK | SOCKWELL |
| 3663 | CEDRICK | BROWN |
| 3664 | CELESTE | ESTORCO |
| 3665 | CELESTE | FRANCIS |
| 3666 | CELESTE | RADCLIFFE |
| 3667 | CELESTE | BEATTY |
| 3668 | CELESTE | PELTZER |
| 3669 | CELESTE | HOLEMAN |
| 3670 | CELESTE | MARIANO |
| 3671 | CELESTE | DARDEN |
| 3672 | CELEVIA | EVANS |
| 3673 | CELIA | CALBERT |
| 3674 | CELIA | SWIERSKI |
| 3675 | CELIA | BELLO |
| 3676 | CELIA | SENNON |
| 3677 | CELIA | TYDINGCO |
| 3678 | CELIA | BONILLA |
| 3679 | CELIA | GUZMAN |
| 3680 | CELINA | DIAZRAMIREZ |
| 3681 | CELINA | ORTIZ |
| 3682 | CELINA | MCLEISH |
| 3683 | CELINE | WILLIAMS |
| 3684 | CELISSA | CALLOWAY |
| 3685 | CELYNDA | MATTINGLY |
| 3686 | CELYSE | LEWIS |
| 3687 | CESAR | GARCIA |
| 3688 | CESAR | GRANADOS |
| 3689 | CESAR | JUAREZ |
| 3690 | CESAR | OROZCO |
| 3691 | CESAR | VALENCIA |
| 3692 | CESAR | AGUERO |
| 3693 | CESAR | AVILA |
| 3694 | CESAR | HERNANDEZ |
| 3695 | CESAR | SALAZAR |
| 3696 | CESAR | CORNEJO |
| 3697 | CESAR | PORRAS |
| 3698 | CESAR | SERRANO |
| 3699 | CESAR | CHAVEZ |
| 3700 | CESAR | MEDRANO |
| 3701 | CESAR | HERNANDEZ |
| 3702 | CESAR | AGUERO |
| 3703 | CESAR | FLORES |
| 3704 | CESAR | PEREZ |
| 3705 | CESAR | FIERROS |
| 3706 | CESAR | IZAGUIRRE |
| 3707 | CESAR | SOLANO |
| 3708 | CESAR | TORRES |
| 3709 | CEYHUN | KARABAGLI |
| 3710 | CEZAR | MEDRANO |
| 3711 | CHAD | FRIZZELL |
| 3712 | CHAD | MILLIGAN |
| 3713 | CHAD | MOORE II |
| 3714 | CHAD | ALLEN |
| 3715 | CHAD | HOLLENBECK |
| 3716 | CHAD | BABER |

| 3717 | CHAD | LOVELAND |
|------|------|----------|
| 3718 | CHAD | RUEST |
| 3719 | CHAD | THURLOFF |
| 3720 | CHAD | CHOATE |
| 3721 | CHAD | KATHAN |
| 3722 | CHAD | MCGEEIN |
| 3723 | CHAD | MOORE |
| 3724 | CHAD | SILVERA |
| 3725 | CHAELY | CHARTIER |
| 3726 | CHAFEN | SUTTLE |
| 3727 | CHAIM | FISHER |
| 3728 | CHAIM | ELEWITZ |
| 3729 | CHAINAH | STREET |
| 3730 | CHAKA | BREWER |
| 3731 | CHAKETHA | COMIER |
| 3732 | CHALASHA | LEWIS |
| 3733 | CHALONDA | COOK |
| 3734 | CHAMEL | DINGLE |
| 3735 | CHAMPAGNE | DOMINGO |
| 3736 | CHAMPELLE | DAVIDSON |
| 3737 | CHANAA | SMITH |
| 3738 | CHANAE | MUKES |
| 3739 | CHANAE | MUKAS |
| 3740 | CHANAVIA | OWES |
| 3741 | CHANCE | HITT |
| 3742 | CHANCEY | BINNS |
| 3743 | CHANCEY | BINNS |
| 3744 | CHANDA | WHATLEY |
| 3745 | CHANDANI | KACHA |
| 3746 | CHANDARA | NANG |
| 3747 | CHANDEL | BRIGHT |
| 3748 | CHANDINI | PERSAUD |
| 3749 | CHANDLER | MARK |
| 3750 | CHANDRA | MATHES |
| 3751 | CHANDRA | DAVY |
| 3752 | CHANDRA | WALLICK |
| 3753 | CHANDRA | TORRES |
| 3754 | CHANDRA | D'AVY |
| 3755 | CHANDRANI | MANDAL |
| 3756 | CHANEL | ODEN |
| 3757 | CHANEL | BOWDEN |
| 3758 | CHANEL | BOLDEN |
| 3759 | CHANEL | F |
| 3760 | CHANEL | WILLIS |
| 3761 | CHANEL | BRIDGES |
| 3762 | CHANEL | ISOM |
| 3763 | CHANEL | WOOD |
| 3764 | CHANEL | JOHNSON |
| 3765 | CHANEL | F |
| 3766 | CHANEL | CARTER |
| 3767 | CHANELL | WATSON |
| 3768 | CHANELLE | HOHREIN |
| 3769 | CHANG | LIU |
| 3770 | CHANGCHUN | LI |
| 3771 | CHANICE | CARTER |
| 3772 | CHANIKA | MITCHELL |
| 3773 | CHANNISE | DAVY |
| 3774 | CHANRIDNA | CHHOEUTH |
| 3775 | CHANTAL | SMITH |

| | | |
|---|---|---|
| 3776 | CHANTE | FLORES |
| 3777 | CHANTE | IRVIN |
| 3778 | CHANTE | PARK |
| 3779 | CHANTEAU | HARDIN |
| 3780 | CHANTEL | CLARK |
| 3781 | CHANTEL | ALLEN |
| 3782 | CHANTEL | SCRUGGS |
| 3783 | CHANTEL | YOUNG |
| 3784 | CHANTEL | FLORES |
| 3785 | CHANTEL | SETTLE |
| 3786 | CHANTELE | GANAWAY |
| 3787 | CHANTELL | CORNISH |
| 3788 | CHANTELL | ODELL |
| 3789 | CHANTELL | ODELL |
| 3790 | CHANTIIA | FIFFIE |
| 3791 | CHANUN | CLAYTON |
| 3792 | CHAPRIE | BROWN |
| 3793 | CHAQUITTA | FRANKLIN |
| 3794 | CHARAE | MEACHEM |
| 3795 | CHARDAE | GRAY |
| 3796 | CHARDAE | WEBSTER |
| 3797 | CHARDAY | MILLER |
| 3798 | CHARELLE | THOMPSON |
| 3799 | CHARICE | NEWBERRY |
| 3800 | CHARICE | WALKER |
| 3801 | CHARICE | PRICE |
| 3802 | CHARISE | TAYLOR |
| 3803 | CHARISE | BOYD |
| 3804 | CHARISSE | MORA |
| 3805 | CHARITIE | TOSUNER |
| 3806 | CHARITY | ROSS |
| 3807 | CHARITY | PALMER |
| 3808 | CHARITY | ROSS |
| 3809 | CHARLA | CASTENS |
| 3810 | CHARLENE | ANDERSON |
| 3811 | CHARLENE | BANDURIAN |
| 3812 | CHARLENE | WEATHERSPOON |
| 3813 | CHARLENE | BASS |
| 3814 | CHARLENE | BARDWELL |
| 3815 | CHARLENE | BURRELL |
| 3816 | CHARLENE | CORMIER |
| 3817 | CHARLENE | FEHR |
| 3818 | CHARLENE | FERGERSON |
| 3819 | CHARLENE | RIVERA |
| 3820 | CHARLENE | SHEPARD |
| 3821 | CHARLENE | BRIMMER |
| 3822 | CHARLENE | RAMIREZ |
| 3823 | CHARLENE | COOPER |
| 3824 | CHARLENE | STEVENS |
| 3825 | CHARLES | BERKOWITZ |
| 3826 | CHARLES | BLISS |
| 3827 | CHARLES | EDWARDS |
| 3828 | CHARLES | FRANKLIN |
| 3829 | CHARLES | MONEY |
| 3830 | CHARLES | MOOD |
| 3831 | CHARLES | PHILLIPS |
| 3832 | CHARLES | STAMEY |
| 3833 | CHARLES | STEWART |
| 3834 | CHARLES | BLEDSOE |

| | | |
|---|---|---|
| 3835 | CHARLES | BLUME |
| 3836 | CHARLES | GARYSON |
| 3837 | CHARLES | JANKOVSKY |
| 3838 | CHARLES | MCMILLIAN |
| 3839 | CHARLES | SMOOT |
| 3840 | CHARLES | WATKINS |
| 3841 | CHARLES | YOUNG |
| 3842 | CHARLES | AUSTIN |
| 3843 | CHARLES | HALL |
| 3844 | CHARLES | MCALLISTER |
| 3845 | CHARLES | PIPER |
| 3846 | CHARLES | SANTIAGO |
| 3847 | CHARLES | VALECEK |
| 3848 | CHARLES | VELA |
| 3849 | CHARLES | WEST |
| 3850 | CHARLES | BEST |
| 3851 | CHARLES | BIGHAM |
| 3852 | CHARLES | BURDICK |
| 3853 | CHARLES | CONNELL |
| 3854 | CHARLES | CRAIG |
| 3855 | CHARLES | HANDCOX |
| 3856 | CHARLES | KLEMENTOWICH |
| 3857 | CHARLES | LESCANO |
| 3858 | CHARLES | MCADAMS |
| 3859 | CHARLES | PELZER |
| 3860 | CHARLES | WINBORN III |
| 3861 | CHARLES | CARR |
| 3862 | CHARLES | DEES |
| 3863 | CHARLES | GATLIN |
| 3864 | CHARLES | GENACK |
| 3865 | CHARLES | METROFF |
| 3866 | CHARLES | MOLNAR |
| 3867 | CHARLES | NETTLES |
| 3868 | CHARLES | BANKS |
| 3869 | CHARLES | CHACON III |
| 3870 | CHARLES | COCONIS |
| 3871 | CHARLES | GREER |
| 3872 | CHARLES | SPITLER |
| 3873 | CHARLES | STEVENS |
| 3874 | CHARLES | BOYCE |
| 3875 | CHARLES | GEURIN |
| 3876 | CHARLES | HOPES |
| 3877 | CHARLES | HORAN |
| 3878 | CHARLES | LEWIS |
| 3879 | CHARLES | SUGGS |
| 3880 | CHARLES | WOODEARS |
| 3881 | CHARLES | JOHNSON |
| 3882 | CHARLES | MCCORMICK |
| 3883 | CHARLES | MISTERKA |
| 3884 | CHARLES | NELSON |
| 3885 | CHARLES | YOUNG |
| 3886 | CHARLES | CARR |
| 3887 | CHARLES | HERRERA |
| 3888 | CHARLESETTA | RAY |
| 3889 | CHARLESV | MCCLAINIII |
| 3890 | CHARLETON | HAMMETT |
| 3891 | CHARLETTA | FRAZIER |
| 3892 | CHARLEY | LINDSEY |
| 3893 | CHARLIE | GRAY |

| | | |
|---|---|---|
| 3894 | CHARLIE | PRUITT |
| 3895 | CHARLIE | CACHO |
| 3896 | CHARLIE | WESLEY |
| 3897 | CHARLOTTE | HALL |
| 3898 | CHARLOTTE | JACKSON |
| 3899 | CHARLOTTE | BOYD |
| 3900 | CHARLOTTE | WHITE |
| 3901 | CHARLOTTE | HOLMES |
| 3902 | CHARLOTTE | PAYNE |
| 3903 | CHARLOTTE | COX |
| 3904 | CHARLOTTE | JOHNSON |
| 3905 | CHARLOTTE | MCKEE |
| 3906 | CHARLOTTE | BANKE |
| 3907 | CHARLOTTE | BOOKER |
| 3908 | CHARLOTTE | WHITESIDE |
| 3909 | CHARLYNN | MCCLINTON |
| 3910 | CHARM | FRANKLIN |
| 3911 | CHARMAINE | SMITH |
| 3912 | CHARMAINE | BOCK |
| 3913 | CHARMAINE | SIMMONS |
| 3914 | CHARMAINE | KEOHO |
| 3915 | CHARMAINE | PEARCE |
| 3916 | CHARMAINE | RAMSAY |
| 3917 | CHARMAINE | STAMPS |
| 3918 | CHARNATE | HAYNES |
| 3919 | CHARNATE | HAYNES |
| 3920 | CHARNEISHA | THOMPSON |
| 3921 | CHARNIKA | HALL |
| 3922 | CHARNIKA | HALL |
| 3923 | CHARONN | WREN |
| 3924 | CHARTE | CHRISTIAN |
| 3925 | CHARVE | IVERY |
| 3926 | CHASITY | BEECHER |
| 3927 | CHASITY | WOODS |
| 3928 | CHASITY | STOUT |
| 3929 | CHASITY | BELCHER |
| 3930 | CHASMA | PRATT |
| 3931 | CHASSITY | MOA |
| 3932 | CHATEA | JOHNSON |
| 3933 | CHAU | NGUYEN |
| 3934 | CHAU | GIANG |
| 3935 | CHAUNCEY | SHEPPARD |
| 3936 | CHAUNE | WHITE |
| 3937 | CHAVAREZ | KING |
| 3938 | CHAVAREZ | KING |
| 3939 | CHAVEZ | BOWSER |
| 3940 | CHAVEZ | BOWSER |
| 3941 | CHAWNDRA | YETTE |
| 3942 | CHAZ | WINTERS |
| 3943 | CHAZ | WILLIAMS-OSWILL |
| 3944 | CHEE | GNHIAYIA |
| 3945 | CHEETARA | JACKSON |
| 3946 | CHEIRMERE | WHITE |
| 3947 | CHELLESSE | KYLE |
| 3948 | CHELLESSE | KYLE |
| 3949 | CHELSEA | FLOWERS |
| 3950 | CHELSEA | BARNES |
| 3951 | CHELSEA | MYATT |
| 3952 | CHELSEA | BARNES |

| | | |
|---|---|---|
| 3953 | CHELSEA | VANDERSTELT |
| 3954 | CHELSEA | ARNOLD |
| 3955 | CHELSEA | WHITE |
| 3956 | CHELSEY | WEASLER |
| 3957 | CHELSEY | JACKSON |
| 3958 | CHELSEY | VIAR |
| 3959 | CHEMISE | KANE |
| 3960 | CHEN | LANG |
| 3961 | CHENEA | PRIESTER |
| 3962 | CHENG | CHOU |
| 3963 | CHENG | SUN |
| 3964 | CHENIA | BILICKI |
| 3965 | CHENIER | COOK |
| 3966 | CHENILLE | DEARMON |
| 3967 | CHENSON | BERNARD |
| 3968 | CHEQUITA | BRYANT |
| 3969 | CHERA | WADDELL |
| 3970 | CHEREISE | BOBO |
| 3971 | CHEREISE | BOBO |
| 3972 | CHERELL | PETERSON |
| 3973 | CHEREYON | HAMPTON |
| 3974 | CHERIE | CHANDLER |
| 3975 | CHERIKA | WRIGHT |
| 3976 | CHERILYN | NEZ |
| 3977 | CHERISE | MARTIN |
| 3978 | CHERISE | STICKLE |
| 3979 | CHERISH | JAMES |
| 3980 | CHERISH | CARTER |
| 3981 | CHERISH | WILLIAMS |
| 3982 | CHERITA | DENTON |
| 3983 | CHERITA | BALLARD |
| 3984 | CHERLY | LIVOLSI |
| 3985 | CHERLY | GRUVERMAN |
| 3986 | CHERLY | SMITH |
| 3987 | CHERLYN | BEEBS |
| 3988 | CHERON | WATKIS |
| 3989 | CHERRE | DAVIS |
| 3990 | CHERRELLE | MAJOR |
| 3991 | CHERRELLE | DAVIS |
| 3992 | CHERRI | HOOD |
| 3993 | CHERRIE | LITKE |
| 3994 | CHERRIE | KREBS |
| 3995 | CHERYL | RIPPEE |
| 3996 | CHERYL | RUGH |
| 3997 | CHERYL | SHEARER |
| 3998 | CHERYL | SUTKOWSKI |
| 3999 | CHERYL | VOYLES |
| 4000 | CHERYL | BRANDENBURG |
| 4001 | CHERYL | FAUTH |
| 4002 | CHERYL | HARRIS |
| 4003 | CHERYL | BLAZ |
| 4004 | CHERYL | JOHNSON |
| 4005 | CHERYL | SWANSON |
| 4006 | CHERYL | TRELLA |
| 4007 | CHERYL | WALKOWIAK |
| 4008 | CHERYL | BURNHAM |
| 4009 | CHERYL | COOPER |
| 4010 | CHERYL | GRIFFIN |
| 4011 | CHERYL | WILLIAMS |

| | | |
|---|---|---|
| 4012 | CHERYL | CABRAL |
| 4013 | CHERYL | DANNER |
| 4014 | CHERYL | SWASEY |
| 4015 | CHERYL | HUMPHREY |
| 4016 | CHERYL | PHILLIPS |
| 4017 | CHERYL | TYLER |
| 4018 | CHERYL | EDWARDS |
| 4019 | CHERYL | YOUNG |
| 4020 | CHERYL | CORRIVEAU |
| 4021 | CHERYL | JACKSON |
| 4022 | CHERYL | MCCOY |
| 4023 | CHERYL | SMITH |
| 4024 | CHERYL | CHASTAIN |
| 4025 | CHEVELLE | ADAMS |
| 4026 | CHEVEZ | JACKSON |
| 4027 | CHEVON | BELL |
| 4028 | CHEVON | BROWN |
| 4029 | CHEVONDALYN | JACKSON |
| 4030 | CHEXLEAN | BRASSEL |
| 4031 | CHEYANNA | BENJAMIN |
| 4032 | CHEYANNA | BRITT |
| 4033 | CHEYANNA | JACKSON |
| 4034 | CHEYENNE | ORCUTT |
| 4035 | CHEYENNE | KIDD |
| 4036 | CHEYENNE | SPUEHLER |
| 4037 | CHEYENNE | FLOOD |
| 4038 | CHEYENNE | MCKLOSKI |
| 4039 | CHEYENNE | SMITH |
| 4040 | CHEYENNE | FLOOD |
| 4041 | CHEYENNE | MCKLOSKI |
| 4042 | CHEYENNE | SMITH |
| 4043 | CHEYNEL | SMITH |
| 4044 | CHEZARE | MILO |
| 4045 | CHEZETTE | TAYLOR |
| 4046 | CHHUNKOR | CHAN |
| 4047 | CHI SHAN | TSANG |
| 4048 | CHIAO-PING JASON | LEE |
| 4049 | CHICORA | SMITH |
| 4050 | CHICQUARA | TINSLEY |
| 4051 | CHIFFON | PRINCE |
| 4052 | CHIJIOKE | NIKANYIMUO |
| 4053 | CHIKERA | WALDO |
| 4054 | CHIKIETHA | CLEMONS |
| 4055 | CHIKIRA | PARKER |
| 4056 | CHIMEKO | STOKES |
| 4057 | CHIMEL | SMITH |
| 4058 | CHIMERA | HARRIS |
| 4059 | CHIMERE | ROBERTS |
| 4060 | CHINELLE | BARKER |
| 4061 | CHIQUITA | JEFFERSON |
| 4062 | CHIRAG | DARJI |
| 4063 | CHIRAG | DARJI |
| 4064 | CHIRNESE | LIVERPOOL |
| 4065 | CHIRSTOPHER | WALKER |
| 4066 | CHITOVA | WHETSTONE |
| 4067 | CHIYERE | OSHOKOYA |
| 4068 | CHLOE | REYES |
| 4069 | CHLOE | ORTIZ |
| 4070 | CHOL | ADIANG |

| | | |
|---|---|---|
| 4071 | CHOMMANY | SITHIXAY |
| 4072 | CHONNEL | VASQUEZ |
| 4073 | CHRIS | COYNE |
| 4074 | CHRIS | DEBRUYN |
| 4075 | CHRIS | DEL CASTILLO |
| 4076 | CHRIS | HARDING |
| 4077 | CHRIS | LOWREY |
| 4078 | CHRIS | KLUCINA |
| 4079 | CHRIS | HEAD |
| 4080 | CHRIS | POINDEXTER |
| 4081 | CHRIS | CHAPPUIS |
| 4082 | CHRIS | SANCHEZ |
| 4083 | CHRIS | BRYANT |
| 4084 | CHRIS | BUDIHAS QUERY |
| 4085 | CHRIS | MACKROW |
| 4086 | CHRIS | MCFADGON |
| 4087 | CHRIS | POND |
| 4088 | CHRIS | RANSON |
| 4089 | CHRIS | RUDOLPH |
| 4090 | CHRIS | GITTO |
| 4091 | CHRIS | JACKSON |
| 4092 | CHRIS | THERRELL |
| 4093 | CHRIS | ANTHONY |
| 4094 | CHRIS | BLAND |
| 4095 | CHRIS | HOUGHTALING |
| 4096 | CHRIS | RODRIGUEZ |
| 4097 | CHRIS | SPELLMAN |
| 4098 | CHRIS | ABRAMS |
| 4099 | CHRIS | CAMODECA |
| 4100 | CHRIS | CLAPHAM |
| 4101 | CHRIS | MCMANUS |
| 4102 | CHRIS | MENG |
| 4103 | CHRIS | RODRIGUEZ |
| 4104 | CHRIS | RUSNAK |
| 4105 | CHRIS | POINDEXTER |
| 4106 | CHRIS | JACKSON |
| 4107 | CHRISANDRA | JOHNSON |
| 4108 | CHRISCINEA | RHONE |
| 4109 | CHRISHAWN | MILLER |
| 4110 | CHRISLER | HODGE |
| 4111 | CHRISTA | CHAVEZ |
| 4112 | CHRISTA | JOSEPH |
| 4113 | CHRISTA | PEREZ |
| 4114 | CHRISTAL | HENRY |
| 4115 | CHRISTAN | ADAMS |
| 4116 | CHRISTANH | NGUYEN |
| 4117 | CHRISTEL | HEATH |
| 4118 | CHRISTEN | RIDGE |
| 4119 | CHRISTENA | NOWLIN |
| 4120 | CHRISTENA | HARDY |
| 4121 | CHRISTENE | ROBINSON |
| 4122 | CHRISTI | COULTER |
| 4123 | CHRISTI | MCCRACKEN |
| 4124 | CHRISTI | MENDLER |
| 4125 | CHRISTIA | HAGANS |
| 4126 | CHRISTIAN | CORTES |
| 4127 | CHRISTIAN | LIRANZO |
| 4128 | CHRISTIAN | GARCIA |
| 4129 | CHRISTIAN | WILLIAMS |

| | | |
|---|---|---|
| 4130 | CHRISTIAN | DE LEON |
| 4131 | CHRISTIAN | GALLARDO |
| 4132 | CHRISTIAN | KEIM |
| 4133 | CHRISTIAN | LUGO |
| 4134 | CHRISTIAN | NATIVIDAD |
| 4135 | CHRISTIAN | GARCIA |
| 4136 | CHRISTIAN | JACKSON |
| 4137 | CHRISTIAN | MUNDY |
| 4138 | CHRISTIAN | RAMIREZ |
| 4139 | CHRISTIAN | HERRERA |
| 4140 | CHRISTIAN | MEDINA |
| 4141 | CHRISTIAN | MOLINA |
| 4142 | CHRISTIAN | HOWARD |
| 4143 | CHRISTIAN | VAZQUEZ |
| 4144 | CHRISTIAN | WILLIAMS |
| 4145 | CHRISTIAN | ADAME |
| 4146 | CHRISTIAN | BEJARANO |
| 4147 | CHRISTIAN | JACKSON |
| 4148 | CHRISTIAN | MEDINA |
| 4149 | CHRISTIANE | LOWELL |
| 4150 | CHRISTIANNA | MOSES |
| 4151 | CHRISTIANNE | GA |
| 4152 | CHRISTIANNE | KOTOFF |
| 4153 | CHRISTIANNE | SNODGRASS |
| 4154 | CHRISTIANNE | GORE |
| 4155 | CHRISTIE | ACKLEY |
| 4156 | CHRISTINA | BURRELL |
| 4157 | CHRISTINA | CRUMPTON |
| 4158 | CHRISTINA | JARVIS |
| 4159 | CHRISTINA | LOPEZ |
| 4160 | CHRISTINA | LOPRESTI |
| 4161 | CHRISTINA | MCLAIN |
| 4162 | CHRISTINA | NENNI |
| 4163 | CHRISTINA | OPPENHAUSER |
| 4164 | CHRISTINA | RAMIREZ |
| 4165 | CHRISTINA | VILLASENOR |
| 4166 | CHRISTINA | COLON |
| 4167 | CHRISTINA | FINEGAR |
| 4168 | CHRISTINA | KUNKLE |
| 4169 | CHRISTINA | MADERA |
| 4170 | CHRISTINA | WILLIAMS |
| 4171 | CHRISTINA | ZUREK |
| 4172 | CHRISTINA | ABOYTES |
| 4173 | CHRISTINA | BOUSMAN |
| 4174 | CHRISTINA | CHESSANI |
| 4175 | CHRISTINA | FRIENDLY |
| 4176 | CHRISTINA | GARCIA |
| 4177 | CHRISTINA | JOHNSON |
| 4178 | CHRISTINA | MCCAFFERTY |
| 4179 | CHRISTINA | OFORIATTA |
| 4180 | CHRISTINA | DALTON |
| 4181 | CHRISTINA | GARCIA |
| 4182 | CHRISTINA | HALL |
| 4183 | CHRISTINA | HERNANDEZ |
| 4184 | CHRISTINA | KINSEY |
| 4185 | CHRISTINA | ORTIZ |
| 4186 | CHRISTINA | PRYCE |
| 4187 | CHRISTINA | SANDERS |
| 4188 | CHRISTINA | SOTO |

| | | |
|---|---|---|
| 4189 | CHRISTINA | VALDEZ |
| 4190 | CHRISTINA | WYATT |
| 4191 | CHRISTINA | BURCH |
| 4192 | CHRISTINA | MCHAM |
| 4193 | CHRISTINA | NG |
| 4194 | CHRISTINA | CARDONA |
| 4195 | CHRISTINA | CARONE |
| 4196 | CHRISTINA | CRONK |
| 4197 | CHRISTINA | KURNIAWAN |
| 4198 | CHRISTINA | LUNA |
| 4199 | CHRISTINA | NEDREBO |
| 4200 | CHRISTINA | ROKKAS |
| 4201 | CHRISTINA | STRACK |
| 4202 | CHRISTINA | VOLZ |
| 4203 | CHRISTINA | BAEZ |
| 4204 | CHRISTINA | DIMENTO |
| 4205 | CHRISTINA | MATTICKS |
| 4206 | CHRISTINA | MOORE |
| 4207 | CHRISTINA | SHEPHERD |
| 4208 | CHRISTINA | DIBELKA |
| 4209 | CHRISTINA | DOMINGUEZ |
| 4210 | CHRISTINA | FANNING |
| 4211 | CHRISTINA | FORCIER |
| 4212 | CHRISTINA | LAZARESCU |
| 4213 | CHRISTINA | LUNA |
| 4214 | CHRISTINA | MACKENZIE |
| 4215 | CHRISTINA | MASSEY |
| 4216 | CHRISTINA | MERCADO |
| 4217 | CHRISTINA | STACY |
| 4218 | CHRISTINA | THOMAS |
| 4219 | CHRISTINA | WALCZAK |
| 4220 | CHRISTINA | WOODS |
| 4221 | CHRISTINA LEIGH | LEIGH |
| 4222 | CHRISTINE | KRIEG |
| 4223 | CHRISTINE | LOPEZ |
| 4224 | CHRISTINE | RANGEL |
| 4225 | CHRISTINE | ROBLES |
| 4226 | CHRISTINE | BISHOP |
| 4227 | CHRISTINE | BOLDUC |
| 4228 | CHRISTINE | ESPINOZA |
| 4229 | CHRISTINE | MONTEZ |
| 4230 | CHRISTINE | SIMONETTI |
| 4231 | CHRISTINE | ZERBE |
| 4232 | CHRISTINE | ARCANGELO |
| 4233 | CHRISTINE | LAWLOR |
| 4234 | CHRISTINE | MENGEL |
| 4235 | CHRISTINE | SCHMIDT |
| 4236 | CHRISTINE | SMITH |
| 4237 | CHRISTINE | VILORIA |
| 4238 | CHRISTINE | ADAMS |
| 4239 | CHRISTINE | ARBUCKLE |
| 4240 | CHRISTINE | FENTON |
| 4241 | CHRISTINE | RODRIGUEZ |
| 4242 | CHRISTINE | GRAVES |
| 4243 | CHRISTINE | JACKSON |
| 4244 | CHRISTINE | MARIN |
| 4245 | CHRISTINE | MARTINEZ |
| 4246 | CHRISTINE | MEREDITH |
| 4247 | CHRISTINE | MILLER |

| | | |
|---|---|---|
| 4248 | CHRISTINE | MULHOLLAND |
| 4249 | CHRISTINE | RODRIGUEZ |
| 4250 | CHRISTINE | WHITE |
| 4251 | CHRISTINE | GATTENS |
| 4252 | CHRISTINE | MILLER |
| 4253 | CHRISTINE | PELLEY |
| 4254 | CHRISTINE | TRINGALI |
| 4255 | CHRISTINE | JOHNSTON |
| 4256 | CHRISTINE | LAUBY |
| 4257 | CHRISTINE | RADER |
| 4258 | CHRISTINE | CLARK |
| 4259 | CHRISTINE | CRISOSTOMO |
| 4260 | CHRISTINE | HATHAWAY |
| 4261 | CHRISTINE | MONAHAN |
| 4262 | CHRISTINE | RIVERA |
| 4263 | CHRISTINE | STAWINSKY |
| 4264 | CHRISTINE | FACIO |
| 4265 | CHRISTINE | RANGEL |
| 4266 | CHRISTINE | MARSDEN |
| 4267 | CHRISTO | GEORGIAFENTIS |
| 4268 | CHRISTOFER | MORALES |
| 4269 | CHRISTOPH | HAYWOOD |
| 4270 | CHRISTOPHER | BAILEY |
| 4271 | CHRISTOPHER | BLOODWORTH |
| 4272 | CHRISTOPHER | BOYLE |
| 4273 | CHRISTOPHER | COLLINS |
| 4274 | CHRISTOPHER | DARKES |
| 4275 | CHRISTOPHER | DICKERSON |
| 4276 | CHRISTOPHER | DOAN |
| 4277 | CHRISTOPHER | DUDLEY |
| 4278 | CHRISTOPHER | ELLMANN |
| 4279 | CHRISTOPHER | GREEN |
| 4280 | CHRISTOPHER | HEATH |
| 4281 | CHRISTOPHER | JUAREZ |
| 4282 | CHRISTOPHER | KNAPP |
| 4283 | CHRISTOPHER | LANE |
| 4284 | CHRISTOPHER | LARSON |
| 4285 | CHRISTOPHER | LUGO |
| 4286 | CHRISTOPHER | MURPHY |
| 4287 | CHRISTOPHER | RANDOLPH |
| 4288 | CHRISTOPHER | RYAN |
| 4289 | CHRISTOPHER | STRONG |
| 4290 | CHRISTOPHER | VAOS |
| 4291 | CHRISTOPHER | WOOLIS |
| 4292 | CHRISTOPHER | BUCCI |
| 4293 | CHRISTOPHER | COTTRELL |
| 4294 | CHRISTOPHER | CROSS |
| 4295 | CHRISTOPHER | CRUZ |
| 4296 | CHRISTOPHER | GRATZEL |
| 4297 | CHRISTOPHER | MILLER |
| 4298 | CHRISTOPHER | NAPONIELLO |
| 4299 | CHRISTOPHER | SMALL |
| 4300 | CHRISTOPHER | WILLIAMS |
| 4301 | CHRISTOPHER | YOUNG |
| 4302 | CHRISTOPHER | COLLAZO |
| 4303 | CHRISTOPHER | DEJESUS |
| 4304 | CHRISTOPHER | ELLINGTON |
| 4305 | CHRISTOPHER | FIORE |
| 4306 | CHRISTOPHER | GELATT |

| | | |
|---|---|---|
| 4307 | CHRISTOPHER | GRAVES |
| 4308 | CHRISTOPHER | NOEL |
| 4309 | CHRISTOPHER | NORMAN |
| 4310 | CHRISTOPHER | OWENS |
| 4311 | CHRISTOPHER | PERRY |
| 4312 | CHRISTOPHER | SCOTT |
| 4313 | CHRISTOPHER | SMOW |
| 4314 | CHRISTOPHER | STRZESZKOWSKI |
| 4315 | CHRISTOPHER | VALENCIA |
| 4316 | CHRISTOPHER | CAVE |
| 4317 | CHRISTOPHER | CECIL |
| 4318 | CHRISTOPHER | DOLIVEIRA |
| 4319 | CHRISTOPHER | FORD |
| 4320 | CHRISTOPHER | FRANKLIN |
| 4321 | CHRISTOPHER | JENKINS |
| 4322 | CHRISTOPHER | JUAREZ |
| 4323 | CHRISTOPHER | MACIAS |
| 4324 | CHRISTOPHER | MARES |
| 4325 | CHRISTOPHER | NAVARRETE |
| 4326 | CHRISTOPHER | PADILLAGONZALEZ |
| 4327 | CHRISTOPHER | PELAYO |
| 4328 | CHRISTOPHER | PENN |
| 4329 | CHRISTOPHER | REYES |
| 4330 | CHRISTOPHER | SCOTT |
| 4331 | CHRISTOPHER | SMITH |
| 4332 | CHRISTOPHER | STOKES |
| 4333 | CHRISTOPHER | THOMAS |
| 4334 | CHRISTOPHER | AQUINO |
| 4335 | CHRISTOPHER | CARTE |
| 4336 | CHRISTOPHER | COOPER |
| 4337 | CHRISTOPHER | HENRY |
| 4338 | CHRISTOPHER | KELLER |
| 4339 | CHRISTOPHER | LEYVA |
| 4340 | CHRISTOPHER | MURPHY |
| 4341 | CHRISTOPHER | SAUNDERS |
| 4342 | CHRISTOPHER | SIMMONS |
| 4343 | CHRISTOPHER | STEVENSON |
| 4344 | CHRISTOPHER | TROOTER |
| 4345 | CHRISTOPHER | YOUNG |
| 4346 | CHRISTOPHER | BALLERO |
| 4347 | CHRISTOPHER | BASURTO |
| 4348 | CHRISTOPHER | BROWN |
| 4349 | CHRISTOPHER | CHRISTIANSON |
| 4350 | CHRISTOPHER | CHULA |
| 4351 | CHRISTOPHER | CLAPHAM |
| 4352 | CHRISTOPHER | COPUS |
| 4353 | CHRISTOPHER | EDWARDS |
| 4354 | CHRISTOPHER | FORT |
| 4355 | CHRISTOPHER | GUO |
| 4356 | CHRISTOPHER | HALL |
| 4357 | CHRISTOPHER | HILL |
| 4358 | CHRISTOPHER | ISAAC |
| 4359 | CHRISTOPHER | LOCKEN |
| 4360 | CHRISTOPHER | NEWSON |
| 4361 | CHRISTOPHER | POWE |
| 4362 | CHRISTOPHER | SCHAEFER |
| 4363 | CHRISTOPHER | VITACEK |
| 4364 | CHRISTOPHER | WEBER |
| 4365 | CHRISTOPHER | BALDWIN |

| | | |
|---|---|---|
| 4366 | CHRISTOPHER | BANASZYNSKI |
| 4367 | CHRISTOPHER | BROWN |
| 4368 | CHRISTOPHER | CAWVEY |
| 4369 | CHRISTOPHER | DON |
| 4370 | CHRISTOPHER | GAHOL |
| 4371 | CHRISTOPHER | HAWTHORNE |
| 4372 | CHRISTOPHER | LATORELLA |
| 4373 | CHRISTOPHER | LUMPKINS |
| 4374 | CHRISTOPHER | MARLER |
| 4375 | CHRISTOPHER | MASON |
| 4376 | CHRISTOPHER | MORRIS |
| 4377 | CHRISTOPHER | RICHARDS |
| 4378 | CHRISTOPHER | SCOTT |
| 4379 | CHRISTOPHER | SPENCER |
| 4380 | CHRISTOPHER | WOOD |
| 4381 | CHRISTOPHER | ANDREWS |
| 4382 | CHRISTOPHER | BORRELLO |
| 4383 | CHRISTOPHER | CONTRERAS |
| 4384 | CHRISTOPHER | FREEDHEIM |
| 4385 | CHRISTOPHER | GAVILAN |
| 4386 | CHRISTOPHER | GIBBS |
| 4387 | CHRISTOPHER | GOURLEY |
| 4388 | CHRISTOPHER | HOLLEMAN |
| 4389 | CHRISTOPHER | MOLINA |
| 4390 | CHRISTOPHER | OWENS |
| 4391 | CHRISTOPHER | PAYTON |
| 4392 | CHRISTOPHER | QUARLES |
| 4393 | CHRISTOPHER | ROBERTS |
| 4394 | CHRISTOPHER | WALSH |
| 4395 | CHRISTOPHER | WRIGHT |
| 4396 | CHRISTOPHER | JENKINS |
| 4397 | CHRISTOPHER | SMALL |
| 4398 | CHRISTOPHER | BROWN |
| 4399 | CHRISTOPHER | STURGIS |
| 4400 | CHRISTOPHER | CLARK |
| 4401 | CHRISTOPHER | GARCIA |
| 4402 | CHRISTOS | NICHOLS |
| 4403 | CHRISTPHER | GONZALES |
| 4404 | CHRISTY | BARTEE |
| 4405 | CHRISTY | CRAWLEY |
| 4406 | CHRISTY | SCARBOROUGH |
| 4407 | CHRISTY | CASTILLO |
| 4408 | CHRISTY | HOLLINS |
| 4409 | CHRISTY | WRIGHT |
| 4410 | CHRISTY | CRUZ |
| 4411 | CHRISTY | GORDON |
| 4412 | CHRISTY | MIRANDA |
| 4413 | CHRISTY | ZAPIEN |
| 4414 | CHRISTY | ANDERSON |
| 4415 | CHRISTY | ROBERTS |
| 4416 | CHRISTY | THOMAS |
| 4417 | CHRYS | ROBERTS |
| 4418 | CHRYSANTHEMUM | WASHINGTON |
| 4419 | CHRYSTAL | STARLINGS |
| 4420 | CHRYSTAL | MORRIS |
| 4421 | CHRYSTIAN | MERLO |
| 4422 | CHRYSTOPHER | JONES |
| 4423 | CHRYSTYNA | PENELTON |
| 4424 | CHU CHE PA TU | MERMEJO |

| | | |
|---|---|---|
| 4425 | CHUN | YUAN |
| 4426 | CHUN | LUK |
| 4427 | CHUNG | LIU |
| 4428 | CHWANDA | HARRISON |
| 4429 | CHYLA | POWER |
| 4430 | CHRYSSE | KERLEY |
| 4431 | CIANDRA | KEITH |
| 4432 | CIAR | JONES |
| 4433 | CIARA | PATTERSON |
| 4434 | CIARA | CLARK |
| 4435 | CIARA | IVIE |
| 4436 | CIARA | ROSENBLATT |
| 4437 | CIARA | BUIE |
| 4438 | CIARA | WAUGH |
| 4439 | CIARAN | MAGUIRE |
| 4440 | CIELITO | CORTEZ |
| 4441 | CIELITO LYN | LEONCIO |
| 4442 | CIERA | GREEN |
| 4443 | CIERA | SMITH |
| 4444 | CIERA | ANDERSON |
| 4445 | CIERRA | DAWKINS |
| 4446 | CIERRA | VOGLER |
| 4447 | CIERRA | COOPER |
| 4448 | CIERRA | MCLAUGHLIN |
| 4449 | CIERRAH | WHIPPLE |
| 4450 | CIMONE | BLAND |
| 4451 | CINDI | VETTER |
| 4452 | CINDY | CANFIELD |
| 4453 | CINDY | FOSTER |
| 4454 | CINDY | MURILLO |
| 4455 | CINDY | RUMPF |
| 4456 | CINDY | COOPER |
| 4457 | CINDY | BROWN |
| 4458 | CINDY | COOK |
| 4459 | CINDY | HOLLEY |
| 4460 | CINDY | WAIDANZ |
| 4461 | CINDY | ANDERSON |
| 4462 | CINDY | EDWARDS |
| 4463 | CINDY | GERHARDT |
| 4464 | CINDY | TRUONG |
| 4465 | CINDY | JONES SMITH |
| 4466 | CINDY | LINEBAUGH |
| 4467 | CINDY | MARTINEZ |
| 4468 | CINDY | MUNOZ |
| 4469 | CINDY | PEEK |
| 4470 | CINDY | ROSARIO |
| 4471 | CINTHIA | ASTORGA |
| 4472 | CINTHIA | KEEFE |
| 4473 | CINTHYA | GALDOS |
| 4474 | CIPEO | WALKER |
| 4475 | CIRILO | GONZALEZ |
| 4476 | CIRINA | GOMEZ |
| 4477 | CIRKLAND | KEMP |
| 4478 | CIRO | BUITRON |
| 4479 | CITARA | ROSARIO |
| 4480 | CJ | MITCHELL |
| 4481 | CJ | MOLINE |
| 4482 | CLAIRABELLA | BINDOY |
| 4483 | CLAIRE | STEWART |

| | | |
|---|---|---|
| 4484 | CLAIRE | JENKINS |
| 4485 | CLAIRE | MARTELL |
| 4486 | CLARA | BAKER |
| 4487 | CLARA | PAEZ |
| 4488 | CLARA | SCANLAND |
| 4489 | CLARENCE | CARR |
| 4490 | CLARENCE | KENNER |
| 4491 | CLARENCE | WHITE |
| 4492 | CLARENCE | SHEPARD |
| 4493 | CLARENCE | HUGHES |
| 4494 | CLARENCE | LADSON |
| 4495 | CLARENCE | BARRON |
| 4496 | CLARENCE | GALBERT |
| 4497 | CLARENCE | HAMEL |
| 4498 | CLARENCE | HOES |
| 4499 | CLARENCE | HOLMES |
| 4500 | CLARETHA | WOODS |
| 4501 | CLARETTA | WALLACE |
| 4502 | CLARETTE | GILMORE |
| 4503 | CLARISE | WILLIAMS |
| 4504 | CLARISSA | THOMAS |
| 4505 | CLARISSA | DENNIS |
| 4506 | CLARKE | TIZNIQUE |
| 4507 | CLARKE | MCKINNEY |
| 4508 | CLAUDE | HAYNES |
| 4509 | CLAUDE | LESTRICK |
| 4510 | CLAUDETTE | FARRAR |
| 4511 | CLAUDETTE | BREWER |
| 4512 | CLAUDIA | CHAVEZ |
| 4513 | CLAUDIA | MCELROY |
| 4514 | CLAUDIA | MUNGUIA |
| 4515 | CLAUDIA | REYES |
| 4516 | CLAUDIA | ARELLANO |
| 4517 | CLAUDIA | GONZALEZ |
| 4518 | CLAUDIA | MANCIA |
| 4519 | CLAUDIA | RODRIGUEZ |
| 4520 | CLAUDIA | CHALAS |
| 4521 | CLAUDIA | CLARK |
| 4522 | CLAUDIA | ARREOLA |
| 4523 | CLAUDIA | DIXON |
| 4524 | CLAUDIA | ROMERO |
| 4525 | CLAUDIA | VELASQUEZ |
| 4526 | CLAUDIA | ALONZO |
| 4527 | CLAUDIA | COLORADO |
| 4528 | CLAUDIA | NETTLE |
| 4529 | CLAUDIA | PARRA |
| 4530 | CLAUDIA | SILVA |
| 4531 | CLAUS | HOERANDNER |
| 4532 | CLAYTON | DORSEY |
| 4533 | CLAYTON | SUTTON |
| 4534 | CLEAVE | CUTLIFF |
| 4535 | CLEM | ASHLEY |
| 4536 | CLEMARR | THOMAS |
| 4537 | CLEMENTINA | MILLER |
| 4538 | CLEMENTINE | BROOKS |
| 4539 | CLEO | STEELE |
| 4540 | CLEO | ECLAR |
| 4541 | CLEON | BERRY |
| 4542 | CLEOPATRA | BONAM |

| | | |
|---|---|---|
| 4543 | CLEVELAND | WILLIAMS |
| 4544 | CLEVELINA | ANDERSON |
| 4545 | CLIF | STEWART |
| 4546 | CLIFF | HANKINS |
| 4547 | CLIFFORD | MARTIN |
| 4548 | CLIFFORD | SAXTON |
| 4549 | CLIFFORD | DAVIS |
| 4550 | CLIFFORD | PORTER |
| 4551 | CLIFTON | BOWERS |
| 4552 | CLIFTON | HOLLAND |
| 4553 | CLIFTON | VALENTINE |
| 4554 | CLINT | CARTER |
| 4555 | CLINT | DAVIS |
| 4556 | CLINTON | HUBBARD |
| 4557 | CLINTON | HUBBARD |
| 4558 | CLINTONIA | ELMORE |
| 4559 | CLORESSIA | JACKSON |
| 4560 | CLYDE | SMITH |
| 4561 | CLYDE | PRICE |
| 4562 | CLYDE | DOMEN |
| 4563 | CLYDE | PRICE |
| 4564 | CLYDE | BENNETT |
| 4565 | CODIE | AYALA |
| 4566 | CODY | CARRERAS |
| 4567 | CODY | FERRARO |
| 4568 | CODY | LENGUYEN |
| 4569 | CODY | MORELAND |
| 4570 | CODY | SOGHOIAN |
| 4571 | CODY | LECRONE |
| 4572 | CODY | FERRARO |
| 4573 | CODY | DUARTE |
| 4574 | CODY | JORGENSEN |
| 4575 | CODY | RATHBUN |
| 4576 | CODY | CLINE |
| 4577 | CODY | HAKIMIAN |
| 4578 | COLBY | BUTLER |
| 4579 | COLBY | MARKWELL |
| 4580 | COLE | KLEBER |
| 4581 | COLETTE | BALDWIN |
| 4582 | COLETTE | BALDWIN |
| 4583 | COLETTE | CARNES |
| 4584 | COLIN | CASKEY |
| 4585 | COLIN | BAILEY |
| 4586 | COLIN | HOCKING |
| 4587 | COLIN | MURPHY |
| 4588 | COLLEEN | CASTRONOVA |
| 4589 | COLLEEN | ROBERTSON |
| 4590 | COLLEEN | SANTINI |
| 4591 | COLLEEN | THOMAS |
| 4592 | COLLEEN | MCKAY |
| 4593 | COLLEEN | KELLY |
| 4594 | COLLEEN | DAVIS |
| 4595 | COLLEEN | HANSON |
| 4596 | COMRAD | HINES |
| 4597 | CONCEPCION | MUNOZ |
| 4598 | CONCEPCION | PENA |
| 4599 | CONCEPCION | REBOLLAR |
| 4600 | CONCETTA | DESIMONE |
| 4601 | CONCETTA | STOIA |

| | | |
|---|---|---|
| 4602 | CONCETTA | BALKA |
| 4603 | CONCETTA | SOMMESE |
| 4604 | CONCETTA | BERARDI |
| 4605 | CONCHITA | SPURLOCK |
| 4606 | CONCHITA | HAMILTON |
| 4607 | CONDRICK | WOMACK |
| 4608 | CONNIE | MIRANDA |
| 4609 | CONNIE | PAPPAS |
| 4610 | CONNIE | CHRISTINE |
| 4611 | CONNIE | RODRIGUEZ |
| 4612 | CONNIE | MCDONNELL |
| 4613 | CONNIE | CAMPBELL |
| 4614 | CONNIE | KING |
| 4615 | CONNIE | ROMERO |
| 4616 | CONNIE | BEVERLY |
| 4617 | CONNIE | RICO |
| 4618 | CONNIE | SOLIS |
| 4619 | CONNITHA | HENDERSON |
| 4620 | CONOR | RYAN |
| 4621 | CONOR | MORAN |
| 4622 | CONRAD | HENRY |
| 4623 | CONRADO | BORJAS |
| 4624 | CONSQUELLA | BNAKETT |
| 4625 | CONSTANCE | MADISON |
| 4626 | CONSTANCE | WALSH |
| 4627 | CONSTANCE | HUBER |
| 4628 | CONSTANCE | BRADLEY |
| 4629 | CONSTANCE | BOYKIN |
| 4630 | CONSTANTE | MCCULLOUGH |
| 4631 | CONSTANTE | MCCULLOUGH |
| 4632 | CONSTANTIN | LAZAR |
| 4633 | CONSTANTTINE | THEOPHILOS |
| 4634 | CONSUELO | OCHOA |
| 4635 | CONSUELO | MONTERO |
| 4636 | CONTESSA | BARFIELD |
| 4637 | CONTESSA | WALKER |
| 4638 | CONTONIA | FRANCIS |
| 4639 | CONWAY | VICKY |
| 4640 | CORA | ANDERSON |
| 4641 | CORA | BELCHER |
| 4642 | CORALYS | RIVERA |
| 4643 | CORAZON | PASTRANA |
| 4644 | CORBETT | WILSON |
| 4645 | CORDELIA | IHEDIOHA |
| 4646 | CORDELL | CARTER |
| 4647 | CORENE | WELCH |
| 4648 | CORESHA | CALDWELL |
| 4649 | COREY | OKAMOTO |
| 4650 | COREY | PERRY |
| 4651 | COREY | DAVIS |
| 4652 | COREY | MITCHELL |
| 4653 | COREY | BRASWELL |
| 4654 | COREY | DECAY |
| 4655 | COREY | WATKINS |
| 4656 | COREY | WOLCOTT |
| 4657 | COREY | BEAMS |
| 4658 | COREY | SAMPANG |
| 4659 | COREY | JOHNSON |
| 4660 | COREY | RAFFERTY |

| | | |
|---|---|---|
| 4661 | COREY | BEAMS |
| 4662 | COREY | BENSON |
| 4663 | COREY | BROWN |
| 4664 | COREY | CLEVELAND |
| 4665 | COREY | MCKINNEY |
| 4666 | COREY | NOWALK |
| 4667 | COREY | JENTRY |
| 4668 | COREY | THOMAS |
| 4669 | COREY | WEMMER |
| 4670 | CORIN | BERT |
| 4671 | CORIN | TURNER |
| 4672 | CORINA | STOLTZ |
| 4673 | CORINNE | SOLIS |
| 4674 | CORINTHIA | WHEELER |
| 4675 | CORLISS | BROOKS |
| 4676 | CORNELIUS | HEMPHILL |
| 4677 | CORNELIUS | HAMPTON |
| 4678 | CORNELIUS | BROWN |
| 4679 | CORNELIUS | WELLS |
| 4680 | CORNELL | BRAGGS |
| 4681 | CORNELUS | MYERS |
| 4682 | CORNETTA | HAYWOOD |
| 4683 | CORONDA | WELCOME |
| 4684 | CORRETA | MARION |
| 4685 | CORRIE | MERCADO |
| 4686 | CORRIE | KNAUER |
| 4687 | CORRIE | BAPTISTE |
| 4688 | CORRIE | CARTER |
| 4689 | CORRIE | TORRES |
| 4690 | CORRIN | FLANIGAN |
| 4691 | CORRINA | COSSOM |
| 4692 | CORTARIS | NELSON |
| 4693 | CORTEZ | DAVIS |
| 4694 | CORTIGAN | HOUSTON |
| 4695 | CORTISHA | LANE |
| 4696 | CORTNEY | CULBERT |
| 4697 | CORTNEY | EGE |
| 4698 | CORTNEY | DIXON |
| 4699 | CORWIN | STIMPSON |
| 4700 | CORY | SANGSTER |
| 4701 | CORY | MARKS |
| 4702 | CORY | WRIGHT |
| 4703 | CORY | HUNT |
| 4704 | CORY | LANDA |
| 4705 | CORY | TAYLOR |
| 4706 | CORY | ALFORD |
| 4707 | CORY | CARRINGTON |
| 4708 | CORY | SANGSTER |
| 4709 | COSHONDA | VANDERHALL |
| 4710 | COTA | GREEN |
| 4711 | COTI | ROBINSON |
| 4712 | COURTLAND | MOORE |
| 4713 | COURTNAY | PHILLIPS |
| 4714 | COURTNAY | PHILLIPS |
| 4715 | COURTNEY | ANDERSON |
| 4716 | COURTNEY | BROWN |
| 4717 | COURTNEY | LOCKHART |
| 4718 | COURTNEY | LOPEZ |
| 4719 | COURTNEY | MOORE |

| 4720 | COURTNEY | TAYLOR-PEEK |
|------|----------|-------------|
| 4721 | COURTNEY | THOMAS |
| 4722 | COURTNEY | COLE |
| 4723 | COURTNEY | FAKALATA |
| 4724 | COURTNEY | SLATER |
| 4725 | COURTNEY | STEPHENS |
| 4726 | COURTNEY | TAYLOR |
| 4727 | COURTNEY | THOMAS |
| 4728 | COURTNEY | CROSBY |
| 4729 | COURTNEY | GRANBERRY |
| 4730 | COURTNEY | LOVE |
| 4731 | COURTNEY | ALVAREZ |
| 4732 | COURTNEY | DELAIN |
| 4733 | COURTNEY | GRANT |
| 4734 | COURTNEY | NARTOWICZ |
| 4735 | COURTNEY | SMITH |
| 4736 | COURTNEY | STEPHENS |
| 4737 | COURTNEY | VALENTINO |
| 4738 | COURTNEY | JOHNSON |
| 4739 | COURTNEY | DANNER |
| 4740 | COURTNEY | MCPHILLIPS |
| 4741 | COURTNEY | ALENDER |
| 4742 | COURTNEY | CALTON |
| 4743 | COURTNEY | CROSBY |
| 4744 | COURTNEY | FINDLAY |
| 4745 | COURTNEY | JOHNSON |
| 4746 | COURTNEY | SMITH |
| 4747 | COURTNEY | WAUL |
| 4748 | COURTNEY | BRIDGES |
| 4749 | COURTNEY | BROWN |
| 4750 | COURTNEY | BURKS |
| 4751 | COURTNEY | FORSBERG |
| 4752 | COURTNEY | GRIFFIN |
| 4753 | CRAIG | NICO |
| 4754 | CRAIG | LINDSTROM |
| 4755 | CRAIG | THOMAS |
| 4756 | CRAIG | JOHNSON |
| 4757 | CRAIG | NEILSON |
| 4758 | CRAIG | STATES |
| 4759 | CRAIG | UHL |
| 4760 | CRAIG | COLLIGAN |
| 4761 | CRAIG | FIEDOR |
| 4762 | CRAIG | JACKSON |
| 4763 | CRAIG | CAIN |
| 4764 | CRAIG | GOLDFUS |
| 4765 | CRAIG | ROGER |
| 4766 | CRAIG | VINCENT |
| 4767 | CRAIG | WHITE |
| 4768 | CRAIG | ALTMAN |
| 4769 | CRAIG | BARKER |
| 4770 | CRAIG | MATTHEWS |
| 4771 | CRAIG | WHITACRE |
| 4772 | CRAIG | ADAMS |
| 4773 | CRAIG | BULLARD |
| 4774 | CRAIG | EDMONDS |
| 4775 | CRAIG | GRANT |
| 4776 | CRAIG | COLLIER |
| 4777 | CRAIG | GOLDING |
| 4778 | CRAIG | MCLEAN |

| | | |
|---|---|---|
| 4779 | CRAIG | WILLIAMS |
| 4780 | CRAIG | KINKAID |
| 4781 | CRESANDRA | DONEL |
| 4782 | CRESENCIO | CORTEZ |
| 4783 | CRESSINDA | GIVENS |
| 4784 | CREVA | ALMAREZ |
| 4785 | CRIMILDA | TORRES |
| 4786 | CRISELLE | AGTARAP |
| 4787 | CRISPIN | MARTINEZ |
| 4788 | CRISSY | ARSENEAU |
| 4789 | CRISSY | GARRISON |
| 4790 | CRISTAL | GUY |
| 4791 | CRISTAL | COX |
| 4792 | CRISTEN | WOODS |
| 4793 | CRISTEN | SCHADOWSKY |
| 4794 | CRISTI | PLEXCO |
| 4795 | CRISTI | WRIGHT |
| 4796 | CRISTIAN | CARDENAS |
| 4797 | CRISTIAN | CASTRO |
| 4798 | CRISTIAN | RODRIGUEZ |
| 4799 | CRISTIAN | MEJICANOS |
| 4800 | CRISTIAN | DURAN |
| 4801 | CRISTIAN | NEAL |
| 4802 | CRISTIAN | MEDRANO |
| 4803 | CRISTIN | MATHEW |
| 4804 | CRISTINA | ROBERTS |
| 4805 | CRISTINA | SCHALLIG |
| 4806 | CRISTINA | WONG |
| 4807 | CRISTINA | MEZ |
| 4808 | CRISTINA | OROZCO |
| 4809 | CRISTINA | RAMIREZ |
| 4810 | CRISTINA | COFFARO |
| 4811 | CRISTINA | PIMENTEL |
| 4812 | CRISTINA | RIVERA |
| 4813 | CRISTINA | VENEGAS |
| 4814 | CRISTINA | ELIAS |
| 4815 | CRISTINA | LUCERO |
| 4816 | CRISTINA | BARAJAS |
| 4817 | CRISTINA | MARTIN |
| 4818 | CRISTOPHER | ALBERT |
| 4819 | CRISTY | DOUGLAS |
| 4820 | CROLA | ANTHONY |
| 4821 | CROMWELLA | SYLVESTER |
| 4822 | CRYSHUDA | TILLERY |
| 4823 | CRYSTAL | BENTLEY |
| 4824 | CRYSTAL | BLACKSHER |
| 4825 | CRYSTAL | BLACKWELL |
| 4826 | CRYSTAL | KELLETT |
| 4827 | CRYSTAL | OWENS |
| 4828 | CRYSTAL | TAYLOR |
| 4829 | CRYSTAL | AGUILAR |
| 4830 | CRYSTAL | CORTEZ |
| 4831 | CRYSTAL | HERNANDEZ |
| 4832 | CRYSTAL | BULLIOX |
| 4833 | CRYSTAL | COLE |
| 4834 | CRYSTAL | COX |
| 4835 | CRYSTAL | MOORE |
| 4836 | CRYSTAL | TAYLOR |
| 4837 | CRYSTAL | HICKEY |

| | | |
|---|---|---|
| 4838 | CRYSTAL | HUTCHINS |
| 4839 | CRYSTAL | OUTLAW |
| 4840 | CRYSTAL | ROCHA |
| 4841 | CRYSTAL | SUTTON |
| 4842 | CRYSTAL | WYLIE |
| 4843 | CRYSTAL | ARTERBERRY |
| 4844 | CRYSTAL | BROWN |
| 4845 | CRYSTAL | DAVIS |
| 4846 | CRYSTAL | GONZALES |
| 4847 | CRYSTAL | MCCORVEY |
| 4848 | CRYSTAL | MORELAND |
| 4849 | CRYSTAL | NORDLAND |
| 4850 | CRYSTAL | TAYLOR |
| 4851 | CRYSTAL | WEARY |
| 4852 | CRYSTAL | WILLIAMSON |
| 4853 | CRYSTAL | ANDERO |
| 4854 | CRYSTAL | AVELING |
| 4855 | CRYSTAL | BLEY |
| 4856 | CRYSTAL | BRADFORD |
| 4857 | CRYSTAL | BRYANT |
| 4858 | CRYSTAL | HORATH |
| 4859 | CRYSTAL | JOSEPH |
| 4860 | CRYSTAL | MCPHERSON |
| 4861 | CRYSTAL | PENA |
| 4862 | CRYSTAL | RAMIREZ |
| 4863 | CRYSTAL | RODRIGUEZ |
| 4864 | CRYSTAL | SNYDER |
| 4865 | CRYSTAL | WALTON |
| 4866 | CRYSTAL | FLANAGAN |
| 4867 | CRYSTAL | LANGE |
| 4868 | CRYSTAL | OUTLAW |
| 4869 | CRYSTAL | RELEFORD |
| 4870 | CRYSTAL | VITO |
| 4871 | CRYSTAL | WALTERS |
| 4872 | CRYSTAL | WILLIAMS |
| 4873 | CRYSTAL | GASKILL |
| 4874 | CRYSTAL | HANDLON |
| 4875 | CRYSTAL | MADRIGAL |
| 4876 | CRYSTAL | WEATHERALL |
| 4877 | CRYSTAL | WIBIER |
| 4878 | CRYSTAL | WILLIAMS |
| 4879 | CRYSTAL | BOUDREAUX |
| 4880 | CRYSTAL | CASTRO |
| 4881 | CRYSTAL | FARRIS |
| 4882 | CRYSTAL | FRANCIS |
| 4883 | CRYSTAL | HARRIS |
| 4884 | CRYSTAL | LOKCINSKI |
| 4885 | CRYSTAL | MACK |
| 4886 | CRYSTAL | MILLER |
| 4887 | CRYSTAL | BLACKSHER |
| 4888 | CRYSTALYN | HICKS |
| 4889 | CRYSTEN | CALVIN |
| 4890 | CUITLAHUAC | BROCE |
| 4891 | CUNDY | COLWELL |
| 4892 | CUONG | BUI |
| 4893 | CUREL | SMITH |
| 4894 | CURT | BIRON |
| 4895 | CURTIS | CROSS |
| 4896 | CURTIS | THOMPSON |

| | | |
|---|---|---|
| 4897 | CURTIS | BROWN |
| 4898 | CURTIS | BARTEAU |
| 4899 | CURTIS | DELAUGHTER |
| 4900 | CURTIS | HOLLIS |
| 4901 | CURTIS | VAUGHN |
| 4902 | CURTIS | MAJORS |
| 4903 | CURTIS | NELSON |
| 4904 | CURTIS | DOBYNES |
| 4905 | CURTIS | FLINT |
| 4906 | CURTIS | NELSON |
| 4907 | CURTIS | STEVENSON |
| 4908 | CURTIS | NELSON |
| 4909 | CY | ITO |
| 4910 | CYAN | PACHECO |
| 4911 | CYANNE | HORTON |
| 4912 | CYBRENA | DAVIS |
| 4913 | CYBRENA | DAVIS |
| 4914 | CYD CHARISSE | IDEMNE |
| 4915 | CYNDI | SISK |
| 4916 | CYNDIE | GILBERT |
| 4917 | CYNTERIA | CYNTERIA |
| 4918 | CYNTHIA | BURNETT SMITH |
| 4919 | CYNTHIA | DUNLAP |
| 4920 | CYNTHIA | FLORES |
| 4921 | CYNTHIA | FROMETA |
| 4922 | CYNTHIA | HARKER |
| 4923 | CYNTHIA | MASUSHIGE |
| 4924 | CYNTHIA | SCALES |
| 4925 | CYNTHIA | BROWN |
| 4926 | CYNTHIA | EAST |
| 4927 | CYNTHIA | GALDEAN |
| 4928 | CYNTHIA | HAMILTON |
| 4929 | CYNTHIA | SIMS |
| 4930 | CYNTHIA | KOOIMAN |
| 4931 | CYNTHIA | PEREZ |
| 4932 | CYNTHIA | PORTILLO |
| 4933 | CYNTHIA | SMEDSTAD |
| 4934 | CYNTHIA | SOLOMAN |
| 4935 | CYNTHIA | VAZQUEZ |
| 4936 | CYNTHIA | WALTERS |
| 4937 | CYNTHIA | WOOD |
| 4938 | CYNTHIA | BURNS |
| 4939 | CYNTHIA | CLARK |
| 4940 | CYNTHIA | CURIEL |
| 4941 | CYNTHIA | FORTUNE |
| 4942 | CYNTHIA | FRANKLIN |
| 4943 | CYNTHIA | CARDENAS |
| 4944 | CYNTHIA | CROWDER |
| 4945 | CYNTHIA | ENGMAN |
| 4946 | CYNTHIA | JOHNSON |
| 4947 | CYNTHIA | RAMIREZ |
| 4948 | CYNTHIA | SANDOVAL |
| 4949 | CYNTHIA | GARDNER |
| 4950 | CYNTHIA | HILLEN |
| 4951 | CYNTHIA | MORK |
| 4952 | CYNTHIA | MURATALLA |
| 4953 | CYNTHIA | PINEDA |
| 4954 | CYNTHIA | PUGH |
| 4955 | CYNTHIA | PULIDO |

| | | |
|---|---|---|
| 4956 | CYNTHIA | SCHENCK |
| 4957 | CYNTHIA | SMITH |
| 4958 | CYNTHIA | AGUILA |
| 4959 | CYNTHIA | HERNANDEZ |
| 4960 | CYNTHIA | HUNTER |
| 4961 | CYNTHIA | ROSE |
| 4962 | CYNTHIA | VICKERS |
| 4963 | CYNTHIA | HARPER |
| 4964 | CYNTHIA | MILLS |
| 4965 | CYNTHIA | SANCHEZ |
| 4966 | CYNTHIA | ALLEN |
| 4967 | CYNTHIA | BAUMAN |
| 4968 | CYNTHIA | CORTINAS |
| 4969 | CYNTHIA | FRANKLIN |
| 4970 | CYNTHIA | GOMEZ |
| 4971 | CYNTHIA | LONGORIA |
| 4972 | CYNTHIA | LUNA |
| 4973 | CYNTHIA | MCGOLVER |
| 4974 | CYNTHIA | MORRISSETTE |
| 4975 | CYNTHIA | NEGRON |
| 4976 | CYNTHIA | SMITH |
| 4977 | CYNTHIA | WILSON |
| 4978 | CYNTHIA | CERVANTES |
| 4979 | CYNTHIA | DAWSON |
| 4980 | CYNTHIA | MALLY |
| 4981 | CYNTHIA | BOYKINS |
| 4982 | CYNTHINA | YEKALDO |
| 4983 | CYRONNE | CREDLE |
| 4984 | D | HEATH |
| 4985 | DA LOCK | TURNER |
| 4986 | DA LOCK | SHOP TURNER |
| 4987 | DABBIE | SANCHEZ |
| 4988 | DACIA | THOMAS |
| 4989 | DAEJONNA | DICKERSON |
| 4990 | DAILISA | JOHNSON |
| 4991 | DAIN | GEDDES |
| 4992 | DAIN | RIXEY |
| 4993 | DAISHAY | BABER |
| 4994 | DAISY | CAMPOS |
| 4995 | DAISY | FERNANDEZ |
| 4996 | DAISY | MEDINA |
| 4997 | DAISY | ALCALA |
| 4998 | DAISY | DIAZ |
| 4999 | DAISY | VEGA |
| 5000 | DAISY | MELENDEZ |
| 5001 | DAISY | RAMIREZ |
| 5002 | DAISY | GALVEZ |
| 5003 | DAISY | NUNEZ |
| 5004 | DAJAH | BLACKWELL |
| 5005 | DAJANAE | HUMPHREY |
| 5006 | DAJE | MUHAMMED |
| 5007 | DAJHAWN | VARNADO |
| 5008 | DAJUAN | HAMILTON |
| 5009 | DAKENDRA | ANDERSON |
| 5010 | DAKISHA | ANDERSON |
| 5011 | DAKOTA | ANDERSON |
| 5012 | DAKOTA | HALL |
| 5013 | DAKOYTA | PARRIS |
| 5014 | DALE | CROWE |

| | | |
|---|---|---|
| 5015 | DALE | RUNNING |
| 5016 | DALE | TOBOLT |
| 5017 | DALE | RANDALL |
| 5018 | DALE | ROMERO |
| 5019 | DALE | ARMISTEAD |
| 5020 | DALE | SHAW |
| 5021 | DALE | CRAYTON |
| 5022 | DALE | JEPSEN |
| 5023 | DALE | SMITH |
| 5024 | DALEESIA | UNDERWOOD |
| 5025 | DALETHA | BONTY |
| 5026 | DALIA | REYES LUIS |
| 5027 | DALILA | GOODMAN |
| 5028 | DALIS | RIVERA |
| 5029 | DALJI | JONES |
| 5030 | DALLAS | MILLER |
| 5031 | DALOLA | GUZMAN |
| 5032 | DALTON | BOWMAN |
| 5033 | DAMARIS | LOPEZ |
| 5034 | DAMAYA | MITCHELL |
| 5035 | DAMEIAN | JEFFERS |
| 5036 | DAMENION | FREEMAN |
| 5037 | DAMEON | BELK |
| 5038 | DAMERON | JONES |
| 5039 | DAMERON | JONES |
| 5040 | DAMESHA | PORTIS |
| 5041 | DAMIA | WINSTOM |
| 5042 | DAMIAN | ROMAN |
| 5043 | DAMIAN | RADHID |
| 5044 | DAMIAN | GONZALES |
| 5045 | DAMIAN | VASQUEZ |
| 5046 | DAMIEN | BOOKER |
| 5047 | DAMIEN | DE LA CERDA |
| 5048 | DAMIEN | MORGAN |
| 5049 | DAMIEN | LOWE |
| 5050 | DAMIEN | SHORES |
| 5051 | DAMIEN | HARRIS |
| 5052 | DAMIEN | CHIN |
| 5053 | DAMIEN | WATKINS |
| 5054 | DAMIG | RAMOS |
| 5055 | DAMION | VIAS |
| 5056 | DAMIONE | BARLOW |
| 5057 | DAMON | WALKER |
| 5058 | DAMON | WHALON |
| 5059 | DAMON | JACKSON |
| 5060 | DAMON | CAREY |
| 5061 | DAMON | MARSHALL |
| 5062 | DAMON | ELY |
| 5063 | DAMON | JONES |
| 5064 | DAMONASIA | PITTS |
| 5065 | DAMONE | DANIELS |
| 5066 | DAMOURYAE | TAYLOR |
| 5067 | DAN | HILFERTY |
| 5068 | DAN | LABUS |
| 5069 | DAN | PAZ |
| 5070 | DAN | MORGAN |
| 5071 | DANA | CONLEY |
| 5072 | DANA | PEDRO |
| 5073 | DANA | RINULE |

| | | |
|---|---|---|
| 5074 | DANA | TILLMAN |
| 5075 | DANA | AVILA |
| 5076 | DANA | CONNOR |
| 5077 | DANA | DANTINI |
| 5078 | DANA | DEES |
| 5079 | DANA | GOMEZ |
| 5080 | DANA | LEITERMANN |
| 5081 | DANA | CASEY |
| 5082 | DANA | JENKINS |
| 5083 | DANA | POWELL |
| 5084 | DANA | TORRES |
| 5085 | DANA | ARCHIE |
| 5086 | DANA | BERKLEY |
| 5087 | DANA | CASTRO |
| 5088 | DANA | GRAHAM |
| 5089 | DANA | SALKOWSKI |
| 5090 | DANA | BROWN |
| 5091 | DANA | JACKSON |
| 5092 | DANA | MATTHIS |
| 5093 | DANA | PADDOCK |
| 5094 | DANA | SENECA |
| 5095 | DANA | JOHNSON |
| 5096 | DANA | ATTIAS |
| 5097 | DANA | BLITHE |
| 5098 | DANA | DAVIS |
| 5099 | DANA | HAUCK |
| 5100 | DANA | KING |
| 5101 | DANA | LIANG |
| 5102 | DANA | SPINA |
| 5103 | DANA | CONLEY |
| 5104 | DANAE | SCOTT |
| 5105 | DANAI | MASHABA |
| 5106 | DANE | KECKIN |
| 5107 | DANE | WILLIAMSON |
| 5108 | DANELLE | KNEYSE |
| 5109 | DANESHA | SIMON |
| 5110 | DANG | NGO |
| 5111 | DANIA | PANTOJA |
| 5112 | DANIAL | AZIZ |
| 5113 | DANICA | GUITERREZ |
| 5114 | DANICA | KNOWLTON |
| 5115 | DANICA | ROXAS |
| 5116 | DANIEL | BARTEE |
| 5117 | DANIEL | BASDEO |
| 5118 | DANIEL | CAMBRAY |
| 5119 | DANIEL | GONZALES |
| 5120 | DANIEL | GONZALEZ |
| 5121 | DANIEL | HAKALA |
| 5122 | DANIEL | JOSEY |
| 5123 | DANIEL | LAZU |
| 5124 | DANIEL | MACE |
| 5125 | DANIEL | MARTINEZ |
| 5126 | DANIEL | BERZOZA |
| 5127 | DANIEL | JACOBSEN |
| 5128 | DANIEL | KNEIP |
| 5129 | DANIEL | LEMUS |
| 5130 | DANIEL | LIPSKY |
| 5131 | DANIEL | MANRIQUEZ |
| 5132 | DANIEL | RANGEL |

| | | |
|---|---|---|
| 5133 | DANIEL | ROSA |
| 5134 | DANIEL | SODERLUND |
| 5135 | DANIEL | VILLANUEVA |
| 5136 | DANIEL | MCNEIL |
| 5137 | DANIEL | MOREIKO |
| 5138 | DANIEL | NUNEZ |
| 5139 | DANIEL | SAWYER |
| 5140 | DANIEL | SHAY |
| 5141 | DANIEL | VENEGASQUINTOS |
| 5142 | DANIEL | WARE |
| 5143 | DANIEL | WILSON |
| 5144 | DANIEL | ADAMS |
| 5145 | DANIEL | AFASENE |
| 5146 | DANIEL | BACCIOCCO |
| 5147 | DANIEL | CARROLL |
| 5148 | DANIEL | CELAYA |
| 5149 | DANIEL | DOHERTY |
| 5150 | DANIEL | DOLGICER |
| 5151 | DANIEL | HIGGERBOTTOM |
| 5152 | DANIEL | HOLMES |
| 5153 | DANIEL | MACIAS |
| 5154 | DANIEL | MONTERROSO |
| 5155 | DANIEL | RIOS |
| 5156 | DANIEL | ROJO |
| 5157 | DANIEL | SCHLOSSER |
| 5158 | DANIEL | SCOTT |
| 5159 | DANIEL | SULLIVAN |
| 5160 | DANIEL | TENOVSKI |
| 5161 | DANIEL | ALVEY |
| 5162 | DANIEL | AMES |
| 5163 | DANIEL | APOLONIO |
| 5164 | DANIEL | CAMEY |
| 5165 | DANIEL | CORTINAS |
| 5166 | DANIEL | ENGEL |
| 5167 | DANIEL | FERNANDEZ |
| 5168 | DANIEL | GARCIA |
| 5169 | DANIEL | GUYLL |
| 5170 | DANIEL | JIMENEZ |
| 5171 | DANIEL | MARTINEZ |
| 5172 | DANIEL | SALEH |
| 5173 | DANIEL | SMITH |
| 5174 | DANIEL | VELEZ |
| 5175 | DANIEL | WILLIAMS |
| 5176 | DANIEL | BACH |
| 5177 | DANIEL | BONILLA |
| 5178 | DANIEL | DALEY |
| 5179 | DANIEL | CAMACHO |
| 5180 | DANIEL | ENGLAND |
| 5181 | DANIEL | JARA |
| 5182 | DANIEL | KASIMOW |
| 5183 | DANIEL | LEDESMA |
| 5184 | DANIEL | MANCINI |
| 5185 | DANIEL | MASLIVAR |
| 5186 | DANIEL | MORATILLA |
| 5187 | DANIEL | OLMO |
| 5188 | DANIEL | ONN |
| 5189 | DANIEL | SMITH |
| 5190 | DANIEL | WILHITE |
| 5191 | DANIEL | BANH |

| | | |
|---|---|---|
| 5192 | DANIEL | CAMACHO |
| 5193 | DANIEL | CONKLIN |
| 5194 | DANIEL | DIAZ |
| 5195 | DANIEL | EQUIHUA |
| 5196 | DANIEL | ESCAMILLA |
| 5197 | DANIEL | FESS |
| 5198 | DANIEL | GALE |
| 5199 | DANIEL | JOHSON |
| 5200 | DANIEL | MASTERSON |
| 5201 | DANIEL | MCCUSKER |
| 5202 | DANIEL | ORTEGA |
| 5203 | DANIEL | ORTIZ |
| 5204 | DANIEL | OTTO |
| 5205 | DANIEL | PAZMINO |
| 5206 | DANIEL | RYDER |
| 5207 | DANIEL | SCHARALDI |
| 5208 | DANIEL | ULTRERAS |
| 5209 | DANIEL | VALENCIA |
| 5210 | DANIEL | VICENTE |
| 5211 | DANIEL | WARCIAK |
| 5212 | DANIEL | ZAKUSKY |
| 5213 | DANIEL | DUDEK |
| 5214 | DANIEL | ERICKSON |
| 5215 | DANIEL | FINK |
| 5216 | DANIEL | GOCAL |
| 5217 | DANIEL | GORMAN |
| 5218 | DANIEL | HALL |
| 5219 | DANIEL | HERNANDEZ |
| 5220 | DANIEL | HOOD |
| 5221 | DANIEL | HUGHES |
| 5222 | DANIEL | INIGUEZ |
| 5223 | DANIEL | KADKWAI |
| 5224 | DANIEL | KANG |
| 5225 | DANIEL | MAI |
| 5226 | DANIEL | MILBOURNE |
| 5227 | DANIEL | REGALADO |
| 5228 | DANIEL | SANCHEZ |
| 5229 | DANIEL | WATKINS |
| 5230 | DANIEL | WURZER |
| 5231 | DANIEL | ACOSTA |
| 5232 | DANIEL | AGUIRRE |
| 5233 | DANIEL | ANTHONY |
| 5234 | DANIEL | DREIFUSS |
| 5235 | DANIEL | FOSS |
| 5236 | DANIEL | KELSEY |
| 5237 | DANIEL | KESLEY |
| 5238 | DANIEL | KISSICK |
| 5239 | DANIEL | KOBOS |
| 5240 | DANIEL | MANSBACH |
| 5241 | DANIEL | REYES |
| 5242 | DANIEL | SHIMSHI |
| 5243 | DANIEL | WEST |
| 5244 | DANIEL | OLMO |
| 5245 | DANIEL | EQUIHUA |
| 5246 | DANIEL | GARCIA |
| 5247 | DANIEL | VENTURAJACOBO |
| 5248 | DANIEL | MISEO |
| 5249 | DANIEL | MOTA |
| 5250 | DANIELA | GIGLIO |

| | | |
|---|---|---|
| 5251 | DANIELA | BANCES |
| 5252 | DANIELLE | CLARK |
| 5253 | DANIELLE | DEJESUS |
| 5254 | DANIELLE | GARCIA |
| 5255 | DANIELLE | JANCZEWSKI |
| 5256 | DANIELLE | LABOSTRIE |
| 5257 | DANIELLE | MCKENNA |
| 5258 | DANIELLE | REMBOR |
| 5259 | DANIELLE | SALIEM |
| 5260 | DANIELLE | SMITH |
| 5261 | DANIELLE | WIGHT |
| 5262 | DANIELLE | BLETH |
| 5263 | DANIELLE | BROACH |
| 5264 | DANIELLE | CLEMONS |
| 5265 | DANIELLE | HALL |
| 5266 | DANIELLE | LIVINGSTON |
| 5267 | DANIELLE | LUSTER |
| 5268 | DANIELLE | PRICE |
| 5269 | DANIELLE | SITES |
| 5270 | DANIELLE | THOMAS |
| 5271 | DANIELLE | DROLLETTE |
| 5272 | DANIELLE | GRAHAM |
| 5273 | DANIELLE | BANDISH |
| 5274 | DANIELLE | BANKS |
| 5275 | DANIELLE | CLENDENEN |
| 5276 | DANIELLE | DURKEE |
| 5277 | DANIELLE | PETTY |
| 5278 | DANIELLE | STALLONE |
| 5279 | DANIELLE | AKRES |
| 5280 | DANIELLE | BAKER |
| 5281 | DANIELLE | GLENZINSKI |
| 5282 | DANIELLE | HANEY |
| 5283 | DANIELLE | HENDERSON |
| 5284 | DANIELLE | JOHNSON |
| 5285 | DANIELLE | ROGERS |
| 5286 | DANIELLE | BOYKIN |
| 5287 | DANIELLE | COLLINS |
| 5288 | DANIELLE | DAVIS |
| 5289 | DANIELLE | ECCLESTON |
| 5290 | DANIELLE | ROWAN |
| 5291 | DANIELLE | WALKER |
| 5292 | DANIELLE | HANOVER |
| 5293 | DANIELLE | HANSEN |
| 5294 | DANIELLE | OHTOLA |
| 5295 | DANIELLE | PAXTON |
| 5296 | DANIELLE | PICKETT |
| 5297 | DANIELLE | PITTMAN |
| 5298 | DANIELLE | SANDERS |
| 5299 | DANIELLE | VINCENT |
| 5300 | DANIELLE | ARMENTA |
| 5301 | DANIELLE | BROWN |
| 5302 | DANIELLE | BUCKLER |
| 5303 | DANIELLE | GATIA |
| 5304 | DANIELLE | KOEPKE |
| 5305 | DANIELLE | MARTINEZ |
| 5306 | DANIELLE | WESTERGA |
| 5307 | DANIELLE | DESOUZA |
| 5308 | DANIELLE | WRIGHT |
| 5309 | DANIELLE | DROLLETTE |

| | | |
|---|---|---|
| 5310 | DANIELLE | HANSEN |
| 5311 | DANIELLE | GLENZINSKI |
| 5312 | DANIELLE | DAVID |
| 5313 | DANIELLE | SMALLS |
| 5314 | DANIELLE | JONES |
| 5315 | DANIESHA | ALSBROOK |
| 5316 | DANIKA | TOLBERT |
| 5317 | DANILLIE | WILLIE |
| 5318 | DANILO | MARTIN |
| 5319 | DANILO | GARCIA |
| 5320 | DANILO | VELANTE |
| 5321 | DANISIA | FONTANEZ |
| 5322 | DANITA | FORD |
| 5323 | DANITA | DAY |
| 5324 | DANITA | COOPER |
| 5325 | DANITA | WARD |
| 5326 | DANITRA | HALL |
| 5327 | DANNA | BACKSTROM |
| 5328 | DANNELL | BLACKMON |
| 5329 | DANNELLE | JOHNSON |
| 5330 | DANNETTA | SMITH |
| 5331 | DANNIEL | MADRID |
| 5332 | DANNIELLE | HOWARD |
| 5333 | DANNY | LOWERY |
| 5334 | DANNY | GUTIERREZ |
| 5335 | DANNY | NISENOFF |
| 5336 | DANNY | PHAM |
| 5337 | DANNY | SHEMBERGER |
| 5338 | DANNY | MARTINEZ |
| 5339 | DANNY | VASQUEZ |
| 5340 | DANNY | BACA |
| 5341 | DANNY | HWANG |
| 5342 | DANNY | VEGA |
| 5343 | DANNY | TROXEL |
| 5344 | DANNY | JAHNKE |
| 5345 | DANNY | CRUZ |
| 5346 | DANNY | PEREZ |
| 5347 | DANNY | CRUZ |
| 5348 | DANNY | SALDANA |
| 5349 | DANTAVIOUS | GILL |
| 5350 | DANTE | SEGURA |
| 5351 | DANTE | FEREGHETTI |
| 5352 | DANTE | ALIEL |
| 5353 | DANTE | FERRELL |
| 5354 | DANTE | ZAMOR |
| 5355 | DANTE | RUSSELL |
| 5356 | DANTE | SPRADLEY |
| 5357 | DANTE | HARRIS |
| 5358 | DANY | SALAZAR |
| 5359 | DANYA | GRESCHUK |
| 5360 | DANYA | DHANAK |
| 5361 | DANYADA | CARR |
| 5362 | DANYALE | VICTOR |
| 5363 | DANYELL | HARRIS |
| 5364 | DANYELL | EBERHARDT |
| 5365 | DANYELL | JACKSON |
| 5366 | DANYELLA | MURRAY |
| 5367 | DANYON | FRAZIER |
| 5368 | DAPHNE | JOHNSON |

| | | |
|---|---|---|
| 5369 | DAPHNE | MALLORY |
| 5370 | DAPHNE | CRAWFORD |
| 5371 | DAPHNE | SIMPSON |
| 5372 | DARA | BRYANT |
| 5373 | DARA | KELLY |
| 5374 | DARA | MULLER |
| 5375 | DARA | SIMON |
| 5376 | DARA | SIMON |
| 5377 | DARABLEE | THACH |
| 5378 | DARAIVEYA | WATSON |
| 5379 | DARBY | ROCHETTE |
| 5380 | DARCEDALIA | TOVAR |
| 5381 | DARCEL | PORTER |
| 5382 | DARCI | MARTINEZ |
| 5383 | DARCUS | STRINGER |
| 5384 | DARCY | DAVIS |
| 5385 | DAREEN | NASSER |
| 5386 | DARELENE | WILLIAMS |
| 5387 | DAREN | POLANC |
| 5388 | DARIA | REYNOLDS |
| 5389 | DARIA | CHALMERS |
| 5390 | DARICUS | ROUNSAVILLE |
| 5391 | DARIE | GILL |
| 5392 | DARIELLE | COLEMAN |
| 5393 | DARIEN | YANCY |
| 5394 | DARIEN | BROWN |
| 5395 | DARIEN | MAYS |
| 5396 | DARIN | LOUGIN |
| 5397 | DARIN | CARROLL |
| 5398 | DARIN | MCCULLOUGH |
| 5399 | DARINA | GENINA |
| 5400 | DARINE | JENKINS |
| 5401 | DARINKA | GUZMAN |
| 5402 | DARION | DAILY |
| 5403 | DARIUS | KING |
| 5404 | DARIUS | JACKSON |
| 5405 | DARIUS | JOSHUA |
| 5406 | DARIUS | DRAIN |
| 5407 | DARIUS | BRIDGES |
| 5408 | DARIUSZ | KARNICKI |
| 5409 | DARIUSZ | JONIK |
| 5410 | DARLA | BROWN |
| 5411 | DARLA | MILLER |
| 5412 | DARLEN | MARRERO |
| 5413 | DARLENE | HAWKE |
| 5414 | DARLENE | LEWIS |
| 5415 | DARLENE | RODGERS |
| 5416 | DARLENE | BLAKELY |
| 5417 | DARLENE | LOPEZ |
| 5418 | DARLENE | GOODNESS |
| 5419 | DARLENE | REED |
| 5420 | DARLINE | AYERS |
| 5421 | DARLTON | LAMEY |
| 5422 | DARLYNN | BALL |
| 5423 | DARLYNN | BAILEY |
| 5424 | DARNELL | JONES |
| 5425 | DARNELL | WALKER |
| 5426 | DARNELL | WILLARD |
| 5427 | DARNELL | SKINNER |

| | | |
|---|---|---|
| 5428 | DARNELL | WALCOTT |
| 5429 | DARNELL | WATSON |
| 5430 | DARNESHIA | WILLIAMS |
| 5431 | DARNETTE | SANDERS |
| 5432 | DARNISHA | WALKER |
| 5433 | DARNITA | THOMAS |
| 5434 | DARRDN | OBRIEN |
| 5435 | DARRELL | BROWN |
| 5436 | DARRELL | COLEY |
| 5437 | DARRELL | WIGGINS |
| 5438 | DARRELL | JOHNSON |
| 5439 | DARRELL | WASHINGTON |
| 5440 | DARRELL | HARRISON |
| 5441 | DARRELL | PAYNE |
| 5442 | DARRELL | FOSTER |
| 5443 | DARRELL | MCCLENDON |
| 5444 | DARRELL | WATSON |
| 5445 | DARRELLA | EDWARDS |
| 5446 | DARRELY | WILKERSON |
| 5447 | DARREN | MCPHERSON |
| 5448 | DARREN | MONNERJAHN |
| 5449 | DARREN | WILKERSON |
| 5450 | DARREN | DISHMAN |
| 5451 | DARREN | JEREMIAH |
| 5452 | DARREN | BRASHER |
| 5453 | DARRIELLE | DOUGLAS |
| 5454 | DARRIKA | DANSBERRY |
| 5455 | DARRILYN | ELLIS |
| 5456 | DARRIN | MCMATH |
| 5457 | DARRIS | COTTON |
| 5458 | DARRIUS | NORMAN |
| 5459 | DARRON | WOODS |
| 5460 | DARRYL | ELLIS |
| 5461 | DARRYL | JONES |
| 5462 | DARRYL | LAURENDINE |
| 5463 | DARRYL | HARROD |
| 5464 | DARRYL | JORDAN |
| 5465 | DARRYL | BIRGE |
| 5466 | DARRYL | DENNIS |
| 5467 | DARRYL | CHEW |
| 5468 | DARRYL | EDWARDS |
| 5469 | DARRYL | MARSHALL |
| 5470 | DARSHANAE | HARRINGTON |
| 5471 | DARSHIL | PATEL |
| 5472 | DARVELL | BEA |
| 5473 | DARYA | RUDOLPH |
| 5474 | DARYL | BRUNELLE |
| 5475 | DARYL | CPPL |
| 5476 | DARYL | CURRY |
| 5477 | DARYL | GERMANY |
| 5478 | DARYL | BROOKS |
| 5479 | DARYL | CRUTCHFIELD |
| 5480 | DARYLISA | GRAYSON |
| 5481 | DARYLON | POTTS |
| 5482 | DASHA | BREADFORT |
| 5483 | DASHANDRA | LOVELACE |
| 5484 | DASHAWN | THAGARD |
| 5485 | DASHAWNDA | THORNTON |
| 5486 | DASHUNDA | PAGE |

| | | |
|---|---|---|
| 5487 | DASIA | GARLAND |
| 5488 | DAT | HA |
| 5489 | DATRA | HICKS |
| 5490 | DAUNITIA | LEWIS |
| 5491 | DAUNTEVIOUS | BROWN |
| 5492 | DAVE | DESMARAIS |
| 5493 | DAVE | SIMS |
| 5494 | DAVE | SZOPINSKI |
| 5495 | DAVE | SORRELL |
| 5496 | DAVE | KLEEBERGER |
| 5497 | DAVE | STURM |
| 5498 | DAVI | ORTIZ |
| 5499 | DAVID | ALCAZAR |
| 5500 | DAVID | BATY |
| 5501 | DAVID | BORDERS |
| 5502 | DAVID | BRUCE |
| 5503 | DAVID | FISHER |
| 5504 | DAVID | HARO |
| 5505 | DAVID | BEAUDOIN |
| 5506 | DAVID | BIRCHFIELD |
| 5507 | DAVID | BRAMAN |
| 5508 | DAVID | CAMPBELL |
| 5509 | DAVID | FERNANDEZ |
| 5510 | DAVID | GARCIA |
| 5511 | DAVID | GONZALEZ |
| 5512 | DAVID | GWIZDALSKI |
| 5513 | DAVID | HARRIS |
| 5514 | DAVID | HARRIS |
| 5515 | DAVID | HERNANDEZ |
| 5516 | DAVID | ILYIN |
| 5517 | DAVID | ISLEY |
| 5518 | DAVID | JAMES |
| 5519 | DAVID | MAY |
| 5520 | DAVID | MOORE |
| 5521 | DAVID | MOORE |
| 5522 | DAVID | NEDERHOFF |
| 5523 | DAVID | QUEZADA |
| 5524 | DAVID | RENN |
| 5525 | DAVID | ROSENDALE |
| 5526 | DAVID | SABEL |
| 5527 | DAVID | SERRATO |
| 5528 | DAVID | SIEROCKI |
| 5529 | DAVID | STEVENS |
| 5530 | DAVID | THOMAS |
| 5531 | DAVID | TIZCARENO |
| 5532 | DAVID | TRAN |
| 5533 | DAVID | WILSON |
| 5534 | DAVID | AGAKHANYAN |
| 5535 | DAVID | CERVANTES |
| 5536 | DAVID | DELGADO |
| 5537 | DAVID | DURAN |
| 5538 | DAVID | ELLIOTT |
| 5539 | DAVID | ESPINOZA |
| 5540 | DAVID | GARCIA |
| 5541 | DAVID | HARVEY |
| 5542 | DAVID | KANDLER JR |
| 5543 | DAVID | LASKY |
| 5544 | DAVID | MARTINEZ |
| 5545 | DAVID | ORDONEZ |

| | | |
|---|---|---|
| 5546 | DAVID | PATTERSON |
| 5547 | DAVID | RILEY |
| 5548 | DAVID | RIVERA |
| 5549 | DAVID | ROBLES |
| 5550 | DAVID | SALKIN |
| 5551 | DAVID | MARKS |
| 5552 | DAVID | MCKAY |
| 5553 | DAVID | PARKER |
| 5554 | DAVID | PENDOLA |
| 5555 | DAVID | RICO |
| 5556 | DAVID | THORNLEY |
| 5557 | DAVID | TIDWELL |
| 5558 | DAVID | WEISS |
| 5559 | DAVID | WILLIAMS |
| 5560 | DAVID | WILLIAMS |
| 5561 | DAVID | SANDY |
| 5562 | DAVID | SANFILLIPO |
| 5563 | DAVID | TOMASKY |
| 5564 | DAVID | TRUEBLOOD |
| 5565 | DAVID | WALLIS |
| 5566 | DAVID | WANG |
| 5567 | DAVID | BELLIS |
| 5568 | DAVID | BLAICH |
| 5569 | DAVID | GARCIA |
| 5570 | DAVID | BRONSON |
| 5571 | DAVID | BUENO |
| 5572 | DAVID | CARROLL |
| 5573 | DAVID | EDMONDS |
| 5574 | DAVID | HEATH |
| 5575 | DAVID | HICKS |
| 5576 | DAVID | LEE |
| 5577 | DAVID | LEMON |
| 5578 | DAVID | LUNDMARK JR |
| 5579 | DAVID | MANSON |
| 5580 | DAVID | MONCRIEF |
| 5581 | DAVID | NUNEZ |
| 5582 | DAVID | PICHON |
| 5583 | DAVID | PRUDEN |
| 5584 | DAVID | REED |
| 5585 | DAVID | ROCHA |
| 5586 | DAVID | ROLON |
| 5587 | DAVID | RUTAN |
| 5588 | DAVID | SANCHEZ |
| 5589 | DAVID | SCHULTENS |
| 5590 | DAVID | SILVAS |
| 5591 | DAVID | SMITH |
| 5592 | DAVID | SMITH |
| 5593 | DAVID | SOLORIO |
| 5594 | DAVID | SORRELL |
| 5595 | DAVID | BAGARRY |
| 5596 | DAVID | BEAMISH |
| 5597 | DAVID | CABALLERO |
| 5598 | DAVID | DOERMANN |
| 5599 | DAVID | FIGUEROA |
| 5600 | DAVID | GARCIA |
| 5601 | DAVID | GORMAN |
| 5602 | DAVID | GULARTE |
| 5603 | DAVID | GUZMAN |
| 5604 | DAVID | HAYES |

| | | |
|---|---|---|
| 5605 | DAVID | LAM |
| 5606 | DAVID | LUTHER |
| 5607 | DAVID | MARAVILLA |
| 5608 | DAVID | MARTINEZ |
| 5609 | DAVID | MUIR |
| 5610 | DAVID | RAMONETT |
| 5611 | DAVID | REYNOLDS |
| 5612 | DAVID | SCHULTENOVER |
| 5613 | DAVID | SIMKO |
| 5614 | DAVID | VILLAGRAN HERNANDEZ |
| 5615 | DAVID | GARDNER |
| 5616 | DAVID | GONZALEZ |
| 5617 | DAVID | GREENHAGEN |
| 5618 | DAVID | HARRIS |
| 5619 | DAVID | HICKS JR |
| 5620 | DAVID | JERKOVIC |
| 5621 | DAVID | KLEINMAN |
| 5622 | DAVID | LARIMER |
| 5623 | DAVID | MADDOX |
| 5624 | DAVID | OROZCO |
| 5625 | DAVID | SHELDON |
| 5626 | DAVID | STOLL |
| 5627 | DAVID | SWAIN |
| 5628 | DAVID | WIESE |
| 5629 | DAVID | WURTHNER |
| 5630 | DAVID | THOMAS |
| 5631 | DAVID | TRAM |
| 5632 | DAVID | VAZQUEZ |
| 5633 | DAVID | WESTPHAL |
| 5634 | DAVID | ZUCCONI |
| 5635 | DAVID | ALBANEZ |
| 5636 | DAVID | ALEXANDER |
| 5637 | DAVID | ARMSTER |
| 5638 | DAVID | BABLE |
| 5639 | DAVID | CARRANZA |
| 5640 | DAVID | DACOSTA |
| 5641 | DAVID | DECKER |
| 5642 | DAVID | DIAZ |
| 5643 | DAVID | DIAZ |
| 5644 | DAVID | DUMOND |
| 5645 | DAVID | GREEN |
| 5646 | DAVID | HUSCHER |
| 5647 | DAVID | LABNO |
| 5648 | DAVID | MARQUEZ |
| 5649 | DAVID | OROZCO |
| 5650 | DAVID | PEARCE |
| 5651 | DAVID | PEREZ |
| 5652 | DAVID | PONS |
| 5653 | DAVID | REY |
| 5654 | DAVID | ROCHA |
| 5655 | DAVID | SANTIAGO |
| 5656 | DAVID | SOUTH |
| 5657 | DAVID | WEBER |
| 5658 | DAVID | COUSINS |
| 5659 | DAVID | DRAPER |
| 5660 | DAVID | DUBNICKA |
| 5661 | DAVID | FERNANDEZ |
| 5662 | DAVID | GUIEL |
| 5663 | DAVID | HEBB |

| | | |
|---|---|---|
| 5664 | DAVID | HOREJS |
| 5665 | DAVID | LAMATTINA |
| 5666 | DAVID | LOPEZ |
| 5667 | DAVID | MERG |
| 5668 | DAVID | OSIPYAN |
| 5669 | DAVID | RIVERA |
| 5670 | DAVID | RODRIGUEZ |
| 5671 | DAVID | SHARP |
| 5672 | DAVID | SHROPSHIRE |
| 5673 | DAVID | WISHART |
| 5674 | DAVID | WILCOXSON |
| 5675 | DAVID | ZAVALA |
| 5676 | DAVID | GARCIA |
| 5677 | DAVID | OROZCO |
| 5678 | DAVID | JAMES |
| 5679 | DAVID | SANDY |
| 5680 | DAVID | ROMAN |
| 5681 | DAVID | VAUGHAN |
| 5682 | DAVID | LEHMAN |
| 5683 | DAVID | LI |
| 5684 | DAVID | WEBSTER |
| 5685 | DAVIDA | STOKES |
| 5686 | DAVIDA | HOLMES |
| 5687 | DAVIDPAUL | GRIZZLE |
| 5688 | DAVIEL | BORROTO VAZQUEZ |
| 5689 | DAVION | BYRD |
| 5690 | DAVION | TAYLOR |
| 5691 | DAVIS | WHATLEY |
| 5692 | DAVIS | XIONG |
| 5693 | DAVIS | PRIDE |
| 5694 | DAVIS | KIGENYI |
| 5695 | DAVIS | KYNEITRA |
| 5696 | DAVIS | LOPEZ |
| 5697 | DAVIS | SHALINA |
| 5698 | DAVITTA | WASHINGTON |
| 5699 | DAVON | KITTLES |
| 5700 | DAWANDA | STRONG |
| 5701 | DAWANDAO | STRONG |
| 5702 | DAWAYNE | GEORGE |
| 5703 | DAWN | BROWN |
| 5704 | DAWN | CAMPBELL |
| 5705 | DAWN | CRANE |
| 5706 | DAWN | LILLIS |
| 5707 | DAWN | RODRIGUEZ |
| 5708 | DAWN | THOMPSON |
| 5709 | DAWN | VOGELFANG |
| 5710 | DAWN | WASKIEWICZ |
| 5711 | DAWN | ZAHNISER |
| 5712 | DAWN | MARKS |
| 5713 | DAWN | OWENS |
| 5714 | DAWN | SEVICK |
| 5715 | DAWN | MATTER |
| 5716 | DAWN | SNYDER |
| 5717 | DAWN | TREXEL |
| 5718 | DAWN | BOSTROM |
| 5719 | DAWN | FERGUSON |
| 5720 | DAWN | GREENE |
| 5721 | DAWN | MIREE |
| 5722 | DAWN | WOODARD |

| | | |
|---|---|---|
| 5723 | DAWN | CHURCHILL |
| 5724 | DAWN | DUBACH |
| 5725 | DAWN | FLOWERS |
| 5726 | DAWN | RIVERS |
| 5727 | DAWN | SHEPARD |
| 5728 | DAWN | MOSLEY |
| 5729 | DAWN | WILLIAMS |
| 5730 | DAWN | ZAVESKY |
| 5731 | DAWN | ARGUELLO |
| 5732 | DAWN | HARNAGE |
| 5733 | DAWN | JACKSON |
| 5734 | DAWN | SEAPHUS |
| 5735 | DAWN | TAUSAGA |
| 5736 | DAWN | WHITE |
| 5737 | DAWN | WASHINGTON |
| 5738 | DAWNE | GIBSON |
| 5739 | DAWNE | GLADS |
| 5740 | DAWNIA | PRATT |
| 5741 | DAWNYEL | RANDLE |
| 5742 | DAYAMI | YANEZ |
| 5743 | DAYANA | LOPEZ |
| 5744 | DAYANARA | GONZALEZ |
| 5745 | DAYANNA | CARRION |
| 5746 | DAYANNA | DELVALLE |
| 5747 | DAYLEEN | MEDINA |
| 5748 | DAYLEN | FOSTER |
| 5749 | DAYNON | WHITLEY |
| 5750 | DAYSHA | HOLLOWAY |
| 5751 | DAYV | MCKERNAN |
| 5752 | DAYZEE | CHAVEZ |
| 5753 | DAZANEA | LAWSON |
| 5754 | DCANN | CONZET |
| 5755 | DD | THOMAS |
| 5756 | DE SHANIQUE | YOUNG |
| 5757 | DEAN | FERNANDO |
| 5758 | DEAN | HORNE |
| 5759 | DEAN | FERGUSON |
| 5760 | DEAN | SABATINI |
| 5761 | DEAN | BALES |
| 5762 | DEAN | PRICE |
| 5763 | DEAN | PENTON |
| 5764 | DEAN | JAMES |
| 5765 | DEAN | BONILLA |
| 5766 | DEAN | CORPENING |
| 5767 | DEANA | BROWN |
| 5768 | DEANA | FRIENDLANDER |
| 5769 | DEANA | FRANKLIN |
| 5770 | DEANDA | DAYE |
| 5771 | DEANDRA | SWANEGAN |
| 5772 | DEANDRE | JACKSON |
| 5773 | DEANDRE | BUTLER |
| 5774 | DEANDRE | COOPER |
| 5775 | DEANDRE | CHAMPION |
| 5776 | DEANDRE | LEE |
| 5777 | DEANDRE | NOLAN |
| 5778 | DEANDRE | PEART |
| 5779 | DEANDRE | SHERBAL |
| 5780 | DEANDRE | MOORE |
| 5781 | DEANDRE | WILLIAMS |

| | | |
|---|---|---|
| 5782 | DEANDRE | FLEMING |
| 5783 | DEANDRE | MAJORSCOLEY |
| 5784 | DEANNA | HEERES |
| 5785 | DEANNA | JOHNSON |
| 5786 | DEANNA | MARQUEZ |
| 5787 | DEANNA | REVELO |
| 5788 | DEANNA | JIMENEZ |
| 5789 | DEANNA | DAVIS |
| 5790 | DEANNA | GUZMAN |
| 5791 | DEANNA | ACUNA |
| 5792 | DEANNA | TRIPLETT |
| 5793 | DEANNE | DIXON |
| 5794 | DEANNE | O NEILL |
| 5795 | DEANNIE | NEUENS |
| 5796 | DEANTE | BLANKS |
| 5797 | DEAUNDREY | STIDIMIRE |
| 5798 | DEAUNKA | LEBEAUF |
| 5799 | DEAUNSHANAY | DAWSON |
| 5800 | DEAWNAH | MITCHELL |
| 5801 | DEB | COMPTON |
| 5802 | DEBBI | HUNLEY |
| 5803 | DEBBIE | MCKENZIE |
| 5804 | DEBBIE | HERNANDEZ |
| 5805 | DEBBIE | MANIATIS |
| 5806 | DEBBIE | VILLALBOS |
| 5807 | DEBBIE | CYR |
| 5808 | DEBBIE | PLEASANT |
| 5809 | DEBBIE | POTTS |
| 5810 | DEBBIE | THOMAS |
| 5811 | DEBBIE | HUTCHINS |
| 5812 | DEBBIE | POTTS |
| 5813 | DEBBIE | RATZBURG |
| 5814 | DEBBIE | BATES |
| 5815 | DEBBIE | GABEL |
| 5816 | DEBBIE | HOLT |
| 5817 | DEBBIE | MANOLOPOULOS |
| 5818 | DEBI | MARZANO |
| 5819 | DEBI | SETTLE |
| 5820 | DEBONN | BOOZER |
| 5821 | DEBORA | PEARSON |
| 5822 | DEBORA | RIVERA |
| 5823 | DEBORA | STANISLAWSKI |
| 5824 | DEBORAH | GRANGER |
| 5825 | DEBORAH | SATTERY |
| 5826 | DEBORAH | BURRELL |
| 5827 | DEBORAH | HODO |
| 5828 | DEBORAH | JANG |
| 5829 | DEBORAH | JOHNSON |
| 5830 | DEBORAH | JONES |
| 5831 | DEBORAH | MARTIN |
| 5832 | DEBORAH | ARMIJO |
| 5833 | DEBORAH | CAMPBELL |
| 5834 | DEBORAH | MACK |
| 5835 | DEBORAH | RAMIREZ |
| 5836 | DEBORAH | BARSHAY |
| 5837 | DEBORAH | HOLSTEIN |
| 5838 | DEBORAH | PEACH |
| 5839 | DEBORAH | RIVERA |
| 5840 | DEBORAH | SCHENK |

| | | |
|---|---|---|
| 5841 | DEBORAH | EDMOND |
| 5842 | DEBORAH | JORDAN |
| 5843 | DEBORAH | MACK |
| 5844 | DEBORAH | BROWN |
| 5845 | DEBORAH | WADDELL |
| 5846 | DEBORAH | BURRELL |
| 5847 | DEBORAH | CANAS |
| 5848 | DEBORAH | DUNBAR |
| 5849 | DEBORAH | HOLMES |
| 5850 | DEBORAH | JOHNS |
| 5851 | DEBORAH | REESE |
| 5852 | DEBORAH | TACKES |
| 5853 | DEBORAH | COURTS |
| 5854 | DEBORAH | GORDON |
| 5855 | DEBORAH | KRANZDORF |
| 5856 | DEBORAH | MAHONEY |
| 5857 | DEBORAH DUDLEY | DUDLEY |
| 5858 | DEBRA | CURRY |
| 5859 | DEBRA | DAVIS |
| 5860 | DEBRA | FRANZEN |
| 5861 | DEBRA | GILBERT |
| 5862 | DEBRA | ROCK |
| 5863 | DEBRA | MCBEATH |
| 5864 | DEBRA | RHINE |
| 5865 | DEBRA | BANKS |
| 5866 | DEBRA | MANNING |
| 5867 | DEBRA | TATUM |
| 5868 | DEBRA | WOODS |
| 5869 | DEBRA | BAKER |
| 5870 | DEBRA | BENAVENTE |
| 5871 | DEBRA | CARTER |
| 5872 | DEBRA | HARRISON |
| 5873 | DEBRA | HUNTER |
| 5874 | DEBRA | PLEASANT |
| 5875 | DEBRA | PULS |
| 5876 | DEBRA | BRANTLEY |
| 5877 | DEBRA | BROWN |
| 5878 | DEBRA | MORROW |
| 5879 | DEBRA | SIMPSON |
| 5880 | DEBRA | TAMBURELLO |
| 5881 | DEBRA | BUCHANAN |
| 5882 | DEBRA | MANNING |
| 5883 | DEBRA | MARTINEZ |
| 5884 | DEBRA | VION |
| 5885 | DEBRA | WAGNER |
| 5886 | DEBRA | WHITE |
| 5887 | DEBRA | WHITTAKER |
| 5888 | DEBRA | BIANCO |
| 5889 | DEBRA | CORNWALL |
| 5890 | DEBRA | GIBSON |
| 5891 | DEBRA | MANLEY |
| 5892 | DEBRA | THANES |
| 5893 | DEBRA | CLAY |
| 5894 | DEBRA | PANSO |
| 5895 | DEBRA | STEELE |
| 5896 | DEBRA | RODRIGUEZ |
| 5897 | DEBRA | STEPHENS |
| 5898 | DEBRANDTAE | BRUCE |
| 5899 | DEBROAH | MCDUFFIE |

| 5900 | DECARLOS | WELLS |
|------|----------|-------|
| 5901 | DECHANDRA | JONES |
| 5902 | DECHANTE | WASHINGTON |
| 5903 | DECHON | BURNS |
| 5904 | DEDRICK | FRAZIER |
| 5905 | DEDRICK | HOLLENQUEST |
| 5906 | DEE | STELTE |
| 5907 | DEE | ERVEN |
| 5908 | DEEJUANA | BASS |
| 5909 | DEENA | CASSANO |
| 5910 | DEENA | FISHER |
| 5911 | DEENEAN | BROWN |
| 5912 | DEEPAK | YADAV |
| 5913 | DEEPAK | SHRIVASTAVA |
| 5914 | DEESON | N |
| 5915 | DEETTA | YATES |
| 5916 | DEFOREST | ROSS |
| 5917 | DEHLIA | WILLIAMSON |
| 5918 | DEIDRA | COOPER |
| 5919 | DEIDRA | BUCHANAN |
| 5920 | DEIDRE | DEVORE |
| 5921 | DEIRDRA | WITHERSPOON |
| 5922 | DEIRDRA | CUNNINGHAM |
| 5923 | DEJA | COLE |
| 5924 | DEJANEE | TILGHMAN |
| 5925 | DEJAUGHN | DENT |
| 5926 | DEJAUN | BOWIE |
| 5927 | DEJONE | CYIARK |
| 5928 | DEJUAN | PRICE |
| 5929 | DEJYIA | HENDERSON |
| 5930 | DELANEY | PEET |
| 5931 | DELAUTREC | SINGH |
| 5932 | DELDRICK | ADAMS |
| 5933 | DELE | OGUNLANA |
| 5934 | DELECIA | WHITE |
| 5935 | DELECIA | POLLARD |
| 5936 | DELEISHA | RELFORD |
| 5937 | DELESHIA | FREEMAN |
| 5938 | DELEXUS | ROBERTS |
| 5939 | DELFINA | BALDERAS |
| 5940 | DELFINA | MEDINA |
| 5941 | DELFINO | MORENO |
| 5942 | DELFON | MCRAE |
| 5943 | DELFON | MCRAE |
| 5944 | DELIA | ALVAREZ |
| 5945 | DELIA | GARCIA |
| 5946 | DELIA | GODINEZ |
| 5947 | DELIA | GOMEZ |
| 5948 | DELIA | GONZALEZ |
| 5949 | DELIA | VALENZUELA |
| 5950 | DELIA | WILKERSON |
| 5951 | DELIA | BAULWIN |
| 5952 | DELIA | WASHINGTON |
| 5953 | DELIANA | REYES |
| 5954 | DELIANA | SANCHEZ |
| 5955 | DELICIA | WILLIAMS |
| 5956 | DELICIA | BUTLER |
| 5957 | DELILAH | MEDINA |
| 5958 | DELILAH | DAZA |

| | | |
|---|---|---|
| 5959 | DELILAH | DUARTE |
| 5960 | DELINAH | MAINEZ |
| 5961 | DELIRYS | ZABALA |
| 5962 | DELISA | SINGLETON |
| 5963 | DELISHA | WARREN |
| 5964 | DELL | SNOW |
| 5965 | DELLA | HEIDELBERG |
| 5966 | DELLA | JOHNSON |
| 5967 | DELOREA | EVERETT |
| 5968 | DELORES | HARRIS |
| 5969 | DELORES | GREENHILL |
| 5970 | DELORES | HILL |
| 5971 | DELORES | WILSON |
| 5972 | DELORIS | HAYES |
| 5973 | DELPHENE | COLEMAN |
| 5974 | DELRAY | BRADLEY |
| 5975 | DEL-RENEE | POWELL |
| 5976 | DELVON | MCDONALD |
| 5977 | DELYSE | BEARD |
| 5978 | DEMARCUS | BATES |
| 5979 | DEMARCUS | MCCASKILL |
| 5980 | DEMARIO | HELM |
| 5981 | DEMARISE | TAYLOR |
| 5982 | DEMAURIC | HILL |
| 5983 | DEMEIRIA | SPATES |
| 5984 | DEMERICK | CHANCELLOR |
| 5985 | DEMESIA | BAILEY |
| 5986 | DEMETRELLE | DRAYTON |
| 5987 | DEMETRIA | DAVIDSON |
| 5988 | DEMETRIA | BARNWELL |
| 5989 | DEMETRIA | DORTCH |
| 5990 | DEMETRIA | CARMICLE |
| 5991 | DEMETRICE | BAILEY |
| 5992 | DEMETRIS | FELIX |
| 5993 | DEMETRIUS | BANKS |
| 5994 | DEMETRIUS | HART |
| 5995 | DEMETRIUS | SHEPPARD |
| 5996 | DEMETRIUS | OBANNON |
| 5997 | DEMETRIUS | PONE |
| 5998 | DEMETRIUS | CLARK |
| 5999 | DEMI | ALEMAN |
| 6000 | DEMIAN | CHILDS |
| 6001 | DEMIKA | BANKS |
| 6002 | DEMINICA | HARRIS |
| 6003 | DEMITRIOUS | BENEFIELD |
| 6004 | DEMITRUIS | MOORE |
| 6005 | DEMOUN | BOYKIN |
| 6006 | DENA | WHETSTONE |
| 6007 | DENA | MUNOZ |
| 6008 | DENA | SOLCHENBERGER |
| 6009 | DENAE | VINCENT |
| 6010 | DENAE | POWELL |
| 6011 | DENARIO | DAVIS |
| 6012 | DENAYE | WALLACE |
| 6013 | DENE | DASILVA |
| 6014 | DENEA | STREET |
| 6015 | DENEAH | MILLER |
| 6016 | DENEAN | HENRY |
| 6017 | DENEDRA | AUSTIN |

| | | |
|---|---|---|
| 6018 | DENEE | TATE |
| 6019 | DENEISHAH | MARSHALL |
| 6020 | DENEKA | DAVIS |
| 6021 | DENEKA | TWINE |
| 6022 | DENESSIA | HIGHTOWER |
| 6023 | DENETA | SNEED |
| 6024 | DENETRIA | HILLSMAN |
| 6025 | DENI | BUENDORF |
| 6026 | DENIA | ERAZO |
| 6027 | DENIA | BOLDEN |
| 6028 | DENICE | EDWARDS |
| 6029 | DENICE | ALANIS |
| 6030 | DENICE | BRINK |
| 6031 | DENICE | RHAMDAS |
| 6032 | DENICE | THOMPSON |
| 6033 | DENICIA | ROACH |
| 6034 | DENIENE | DEFERIA |
| 6035 | DENIIS | FLETCHERBEY |
| 6036 | DENIKA | FUGUAY |
| 6037 | DENIKA | SKANNAL |
| 6038 | DENIQUIA | BROWN |
| 6039 | DENIS | BEROY |
| 6040 | DENIS | CORMIER |
| 6041 | DENIS | FASSERO |
| 6042 | DENISCHIA | COOPER |
| 6043 | DENISE | CORONADO |
| 6044 | DENISE | KAHN |
| 6045 | DENISE | MITCHELLSCOTT |
| 6046 | DENISE | MORRISON |
| 6047 | DENISE | NORWOOD |
| 6048 | DENISE | ORLUCK |
| 6049 | DENISE | STAUFFER |
| 6050 | DENISE | TORRES |
| 6051 | DENISE | ALEJANDRE |
| 6052 | DENISE | GATTORNO |
| 6053 | DENISE | SMITH |
| 6054 | DENISE | GORDON |
| 6055 | DENISE | JACKSON |
| 6056 | DENISE | MCTIZIC |
| 6057 | DENISE | SOUZA |
| 6058 | DENISE | TERRELL |
| 6059 | DENISE | ALEJANDRE |
| 6060 | DENISE | BUTLER |
| 6061 | DENISE | DUNCAN |
| 6062 | DENISE | FULLER |
| 6063 | DENISE | HAMMER |
| 6064 | DENISE | GOMEZ |
| 6065 | DENISE | GONZALEZ |
| 6066 | DENISE | MEYER |
| 6067 | DENISE | SALAZAR |
| 6068 | DENISE | CAIAFA |
| 6069 | DENISE | IFEANYICHUKWU |
| 6070 | DENISE | KERN |
| 6071 | DENISE | LUKO |
| 6072 | DENISE | WADE |
| 6073 | DENISE | DAVENPORT |
| 6074 | DENISE | HAMMER |
| 6075 | DENISE | HARDING |
| 6076 | DENISE | VELASQUEZ |

| | | |
|---|---|---|
| 6077 | DENISE | KERN |
| 6078 | DENISE | JAMES |
| 6079 | DENISHA | HARDEMAN |
| 6080 | DENISHA | FAULKNER |
| 6081 | DENISSE | BALDERAS |
| 6082 | DENISSE | GARZA |
| 6083 | DENITA | MITCHELL |
| 6084 | DENITRA | WELLS |
| 6085 | DENNA | JOHNSON |
| 6086 | DENNEA | LEAP |
| 6087 | DENNIA | ELLISON |
| 6088 | DENNIS | SIMS |
| 6089 | DENNIS | ELLISON |
| 6090 | DENNIS | FISHER |
| 6091 | DENNIS | MCKIBBEN |
| 6092 | DENNIS | CABAN |
| 6093 | DENNIS | GENEVA |
| 6094 | DENNIS | HERNANDEZ |
| 6095 | DENNIS | JACOBO |
| 6096 | DENNIS | MAYBERRY |
| 6097 | DENNIS | FLIPPIN |
| 6098 | DENNIS | FULTS |
| 6099 | DENNIS | HAYS |
| 6100 | DENNIS | REVLOCK |
| 6101 | DENNIS | SPRADLEY |
| 6102 | DENNIS | WADE |
| 6103 | DENNIS | NICHOLS |
| 6104 | DENNIS | AGUILING |
| 6105 | DENNIS | BOYLE |
| 6106 | DENNIS | PITTS |
| 6107 | DENNIS | UKALOVIC |
| 6108 | DENNIS | BRANGWIN |
| 6109 | DENNIS | BROWN |
| 6110 | DENNIS | CASEY |
| 6111 | DENNIS | TURI |
| 6112 | DENNY | CONINGSWOOD |
| 6113 | DENVER | HORNSBY |
| 6114 | DENVER | FULLER |
| 6115 | DENZEL | PHILLIPS |
| 6116 | DENZELL | JACKSON |
| 6117 | DENZELL | JACKSON |
| 6118 | DEON | MOORE |
| 6119 | DEON | ALEXANDER |
| 6120 | DEON | RAGIN |
| 6121 | DEON | REESE |
| 6122 | DEONDRAE | BROWN |
| 6123 | DEONNA | HUMPHREY |
| 6124 | DEONNA | MANGUM |
| 6125 | DEONSHANAE | OWENS |
| 6126 | DEONTE | SMITH |
| 6127 | DEQUAN | MITCHELL |
| 6128 | DEQUAN | REESE |
| 6129 | DERECKA | MOORE |
| 6130 | DEREK | MARKLE |
| 6131 | DEREK | HARRIS |
| 6132 | DEREK | MAYES |
| 6133 | DEREK | WASHINGTON |
| 6134 | DEREK | WITT |
| 6135 | DEREK | FUJITSUBO |

| | | |
|---|---|---|
| 6136 | DEREK | ADAMS |
| 6137 | DEREK | SMITH |
| 6138 | DEREK | ALLEN |
| 6139 | DEREK | DILL |
| 6140 | DEREK | L'ITALIEN |
| 6141 | DEREKIA | BETTS |
| 6142 | DERIC | CARTER |
| 6143 | DERICK | WHOOPER |
| 6144 | DERRAL | MOORE |
| 6145 | DERRELL | FARMER |
| 6146 | DERRICK | BRANTLEY |
| 6147 | DERRICK | WALKER |
| 6148 | DERRICK | COLEY |
| 6149 | DERRICK | JOHNSON |
| 6150 | DERRICK | LONG |
| 6151 | DERRICK | LYONS |
| 6152 | DERRICK | MCCREE |
| 6153 | DERRICK | BEASON |
| 6154 | DERRICK | BROWN |
| 6155 | DERRICK | EDMONDSON |
| 6156 | DERRICK | ROSE |
| 6157 | DERRICK | EDWARDS |
| 6158 | DERRICK | GENERAL |
| 6159 | DERRICK | RANKINS |
| 6160 | DERRICK | HAYWARD |
| 6161 | DERRICK | HOWELL |
| 6162 | DERRICK | WALKER |
| 6163 | DERRICK | JAMES |
| 6164 | DERRICK | TURNER |
| 6165 | DERRICK | JAMES |
| 6166 | DERRONE | MCCULLOUGH |
| 6167 | DERWING | PICADO |
| 6168 | DESARAE | SYLVIA |
| 6169 | DESAREE | MCMORRIS |
| 6170 | DESARINA | CASILLASGILL |
| 6171 | DESDEMONA | WOODRUFF |
| 6172 | DESEREE | PICHARDO |
| 6173 | DESERIE | CHAVEZ |
| 6174 | DESHANNAH | LOUIS |
| 6175 | DESHAUN | GREEN |
| 6176 | DESHAUN | ROBINSON |
| 6177 | DESHAWN | COX |
| 6178 | DESHAWN | BROWNEL |
| 6179 | DESHAWN | WATKINS |
| 6180 | DESHAWN | BLACK |
| 6181 | DESHAWN | WILLIAMS |
| 6182 | DESHON | GRAY |
| 6183 | DESHUNNA | ESTRADA |
| 6184 | DESI | NEASE |
| 6185 | DESIA | GARDNER |
| 6186 | DESIRAE | ALCALA |
| 6187 | DESIRAE | MARTINEZ |
| 6188 | DESIRE | GALES |
| 6189 | DESIREE | SUNDERLAND |
| 6190 | DESIREE | AGUILA |
| 6191 | DESIREE | MONTES |
| 6192 | DESIREE | RAY |
| 6193 | DESIREE | CARBAJAL |
| 6194 | DESIREE | CASTANEDA |

| | | |
|---|---|---|
| 6195 | DESIREE | COX |
| 6196 | DESIREE | STEVENS |
| 6197 | DESIREE | LOPEZ |
| 6198 | DESIREE | PEDERSEN |
| 6199 | DESIREE | RAYGONZA |
| 6200 | DESIREE | SANTIAGO |
| 6201 | DESIREE | DENT |
| 6202 | DESIREE | OROZCO |
| 6203 | DESIREE | RAMIREZ |
| 6204 | DESIREE | ABRAMS |
| 6205 | DESIREE | DEVOE |
| 6206 | DESIREE | INGRAM |
| 6207 | DESIREE | MALLOY |
| 6208 | DESIREE | SERRANO |
| 6209 | DESIREE | VILLEGAS |
| 6210 | DESIREE | DAVILA |
| 6211 | DESIREE | GONZALES |
| 6212 | DESIREE | HOGAN |
| 6213 | DESIREE | TAYLOR |
| 6214 | DESIREE | COX |
| 6215 | DESIREE | SLOAN |
| 6216 | DESIREE | SLOAN |
| 6217 | DESJAVEY | MOLLGAARD |
| 6218 | DESMOND | MORRIS |
| 6219 | DESMOND | ALICEA |
| 6220 | DESMOND | MORRIS |
| 6221 | DESNITY | BRYANT |
| 6222 | DESOREE | RAY |
| 6223 | DESTANY | WALTON |
| 6224 | DESTINED | FIELDS |
| 6225 | DESTINEE | CYR |
| 6226 | DESTINEE | BENITEZ |
| 6227 | DESTINEY | SMITH |
| 6228 | DESTINI | PEARSON |
| 6229 | DESTINIE | LUCERO |
| 6230 | DESTINY | DELAROSA |
| 6231 | DESTINY | KNOX |
| 6232 | DESTINY | BACON |
| 6233 | DESTINY | HANNON |
| 6234 | DESTINY | DORHAM |
| 6235 | DESTINY | HENDERSON |
| 6236 | DESTINY | JOHNSON |
| 6237 | DESTINY | BLY |
| 6238 | DESTINY | BLACKMON |
| 6239 | DESTINY | MARTINEZ |
| 6240 | DESTINY | FISHER |
| 6241 | DESTRY | MAYNARD |
| 6242 | DEUMONZA | SHELVIN |
| 6243 | DEUNTA | WHITE |
| 6244 | DEVA | DAVIS |
| 6245 | DEVANTE | JENKINS |
| 6246 | DEVANTE | JOHNSON |
| 6247 | DEVECIA | STEELE |
| 6248 | DEVEN | ADAMS |
| 6249 | DEVEN | GRIGSBY |
| 6250 | DEVEN | GRIGSBY |
| 6251 | DEVERA | STUKES |
| 6252 | DEVI | RIVERA |
| 6253 | DEVI | MARTIN |

| | | |
|---|---|---|
| 6254 | DEVIN | HANNA |
| 6255 | DEVIN | MANNING |
| 6256 | DEVIN | SMITH |
| 6257 | DEVIN | ASH |
| 6258 | DEVIN | BERRY |
| 6259 | DEVIN | BLACK |
| 6260 | DEVIN | EPPS |
| 6261 | DEVIN | WICKER |
| 6262 | DEVIN | TATE |
| 6263 | DEVIN | WESTON |
| 6264 | DEVIN | ROGERS |
| 6265 | DEVIN | SMITH |
| 6266 | DEVINAIRE | ZAID |
| 6267 | DEVON | WILLIAMS |
| 6268 | DEVON | ROBINSON |
| 6269 | DEVON | SROPFORD |
| 6270 | DEVON | NOVAK |
| 6271 | DEVON | ZACHERY |
| 6272 | DEVON | ALLEN |
| 6273 | DEVON | DRAPER |
| 6274 | DEVON | GREEN |
| 6275 | DEVONA | JOHNSON |
| 6276 | DEVONA | DANIELS |
| 6277 | DEVONDA | HENDERSON |
| 6278 | DEVONNE | WATKINS |
| 6279 | DEVONTA | MOORE |
| 6280 | DEVONTE | WILLIAMS |
| 6281 | DEVONTE | BLAIR |
| 6282 | DEVONTE | GRAHAM |
| 6283 | DEVYN | RAMOS |
| 6284 | DEWANN | WILLIAMS |
| 6285 | DEWAYNE | GREGORY |
| 6286 | DEWAYNE | WILLIAMS |
| 6287 | DEWAYNE | TONEY |
| 6288 | DEWEY | JACKSON |
| 6289 | DEXTER | HARRIS |
| 6290 | DEXTER | BLAND |
| 6291 | DEXTER | SMITH |
| 6292 | DEYANIRA | HERNANDEZ |
| 6293 | DEYJA | BRIGGS |
| 6294 | DEYJA | MCGHEE |
| 6295 | DEYSHAWNA | BAILEY |
| 6296 | DEZEITA | WILKS |
| 6297 | DEZI | LIU |
| 6298 | DEZTINY | OCASIO |
| 6299 | DHAMAN | GILL |
| 6300 | DHAMAN | GILL |
| 6301 | DHIAMAHNI | BROWN |
| 6302 | DIAMANTE | MALDONADO |
| 6303 | DIAMON | WILLIAMS |
| 6304 | DIAMOND | CHAMBERS |
| 6305 | DIAMOND | LANDRY |
| 6306 | DIAMOND | SLEDGE |
| 6307 | DIAMOND | WALKER |
| 6308 | DIAMOND | STEPHENS |
| 6309 | DIAMOND | BALLARD |
| 6310 | DIAMOND | REED |
| 6311 | DIAMOND | MCLEE |
| 6312 | DIAMOND | MOYLER |

| | | |
|---|---|---|
| 6313 | DIAMOND | BLOCKER |
| 6314 | DIAMONDS | FRANKLIN |
| 6315 | DIAMOOND | WADE |
| 6316 | DIANA | CENCEBAUGH |
| 6317 | DIANA | JOU |
| 6318 | DIANA | RIVERA |
| 6319 | DIANA | AVILA |
| 6320 | DIANA | CELAYA |
| 6321 | DIANA | GALVAN |
| 6322 | DIANA | HULBOY |
| 6323 | DIANA | KORON |
| 6324 | DIANA | MARTINEZ |
| 6325 | DIANA | OCHOA |
| 6326 | DIANA | ROSSELLE |
| 6327 | DIANA | STRONMER |
| 6328 | DIANA | TORRES |
| 6329 | DIANA | CAZARES |
| 6330 | DIANA | FUENTES |
| 6331 | DIANA | GARZA |
| 6332 | DIANA | GOODIE |
| 6333 | DIANA | HERNANDEZ |
| 6334 | DIANA | MARSHALL |
| 6335 | DIANA | MARTINEZ |
| 6336 | DIANA | RAMOS |
| 6337 | DIANA | ALVAREZ |
| 6338 | DIANA | HUGHES |
| 6339 | DIANA | OWENS |
| 6340 | DIANA | CESCOLINI |
| 6341 | DIANA | GRISI |
| 6342 | DIANA | HUFF |
| 6343 | DIANA | MARIAN |
| 6344 | DIANA | MARTINEZ |
| 6345 | DIANA | MCGEE |
| 6346 | DIANA | PATERNO |
| 6347 | DIANA | PERRY |
| 6348 | DIANA | PIERRE |
| 6349 | DIANA | AGUILA |
| 6350 | DIANA | BANGOY |
| 6351 | DIANA | MERAZ |
| 6352 | DIANA | MORA |
| 6353 | DIANA | ROSSO |
| 6354 | DIANA | GARZA |
| 6355 | DIANA | HERRERA |
| 6356 | DIANA | SALAZAR |
| 6357 | DIANA | JURADO |
| 6358 | DIANA | MOTA |
| 6359 | DIANA | NAVARRO |
| 6360 | DIANA | SANCHEZ |
| 6361 | DIANA | MCGEE |
| 6362 | DIANA | RODRIGUEZ |
| 6363 | DIANE | CAMPOS |
| 6364 | DIANE | DRAKE |
| 6365 | DIANE | FREY |
| 6366 | DIANE | LAFLAIR |
| 6367 | DIANE | LIPSCOMB |
| 6368 | DIANE | MCDERMID |
| 6369 | DIANE | TODD |
| 6370 | DIANE | WILSON |
| 6371 | DIANE | PERRY |

| | | |
|---|---|---|
| 6372 | DIANE | HOWARD |
| 6373 | DIANE | ORLUCK |
| 6374 | DIANE | DUONG |
| 6375 | DIANE | PETERS |
| 6376 | DIANE | CORR |
| 6377 | DIANE | FUENTEZ |
| 6378 | DIANE | MORRIS |
| 6379 | DIANE | FORT |
| 6380 | DIANE | GIELOW |
| 6381 | DIANE | WARD |
| 6382 | DIANE | MORRIS |
| 6383 | DIANN | SANDERS |
| 6384 | DIANNA | BRIGHTLY |
| 6385 | DIANNA | GILLEM |
| 6386 | DIANNA | KAHLE |
| 6387 | DIANNA | SIBILLY |
| 6388 | DIANNE | CRUCE |
| 6389 | DIANNE | CLARK |
| 6390 | DIANNE | TROPEA-NEYEN |
| 6391 | DIANNE | COCHRAN |
| 6392 | DIANNE | MARQUEZ |
| 6393 | DIARRA | WILLIAMS |
| 6394 | DIASHE | TIMBERLAKE |
| 6395 | DIASIAH | CHAPMAN |
| 6396 | DIEDRA | MOORE |
| 6397 | DIEDRA | BUNKLEY |
| 6398 | DIEGO | CRUZ |
| 6399 | DIEGO | VILLALOBOS |
| 6400 | DIEGO | HERNANDEZ |
| 6401 | DIEGO | OREJUELA |
| 6402 | DIEGO | GARCIA |
| 6403 | DIEGO | PEREZ |
| 6404 | DIEGO | GUTIERREZ |
| 6405 | DIEGO | LOPEZ |
| 6406 | DIETRA | MARSHALL |
| 6407 | DIEUCICAR | SAUL |
| 6408 | DIINONN | BROOKS |
| 6409 | DILENKUMARVIJAYBHAI | PATEL |
| 6410 | DILLON | TURNQUIST |
| 6411 | DILLON | AASTON |
| 6412 | DILLON | CLAY |
| 6413 | DILLON | RODNEY |
| 6414 | DILLON | SMITH |
| 6415 | DIMARCO | BRITTON |
| 6416 | DIMITAR | DOBREV |
| 6417 | DIMITRI | WILLIAMS |
| 6418 | DIMITRY | ALEXANDRE |
| 6419 | DIMONG | RUN |
| 6420 | DINA | GUTIERREZ |
| 6421 | DINA | PHOUN |
| 6422 | DINAH | PEREZ |
| 6423 | DINO | LEYVA |
| 6424 | DINO | DUNBAR |
| 6425 | DINO | LYONS |
| 6426 | DIOGO | SILVA |
| 6427 | DION | CORDICE |
| 6428 | DION | HILL |
| 6429 | DION | GIPSON |
| 6430 | DIONA | MIRANDA |

| | | |
|---|---|---|
| 6431 | DIONDRIA | HARRISON |
| 6432 | DIONNE | HENDERSON |
| 6433 | DIONTE | HALL |
| 6434 | DIONYSIOS | TSIRKAS |
| 6435 | DIOSMARY | PERDOMO PENA |
| 6436 | DIRK | PERRY |
| 6437 | DIRK | LACY |
| 6438 | DIVINA | OSORIO |
| 6439 | DJ | DONNELLY |
| 6440 | DJINA | ALEXIS |
| 6441 | DJOUR | GRAY |
| 6442 | DMAIEN | ENGRAM |
| 6443 | DMITRIUS | BOOKER |
| 6444 | DMYTRO | NIKIEIENKO |
| 6445 | DOCK | COPE |
| 6446 | DOLLIE | BOWLING |
| 6447 | DOLLIE | JONES |
| 6448 | DOLLIE | FOXX |
| 6449 | DOLLY | ARGUELLO |
| 6450 | DOLORES | RODRIGUEZ |
| 6451 | DOLORES | GONZALEZ |
| 6452 | DOLORES | LUNA |
| 6453 | DOLORES | GARCIA |
| 6454 | DOLORES | PENALBER |
| 6455 | DOLORES | FIGLUIZZI |
| 6456 | DOLORES | GRIFFITH |
| 6457 | DOMETRIO | LATELLA |
| 6458 | DOMINEKA | DOANLD |
| 6459 | DOMINIC | COTA |
| 6460 | DOMINIC | RODRIGUEZ |
| 6461 | DOMINIC | WAGNER |
| 6462 | DOMINIC | VILLARREAL |
| 6463 | DOMINIC | YANEZ |
| 6464 | DOMINIC | ALLMAN |
| 6465 | DOMINIC | VULPIS |
| 6466 | DOMINICK | NEWSOME |
| 6467 | DOMINICK | ROSE |
| 6468 | DOMINICK | PAVESE |
| 6469 | DOMINIQUE | FLUDD |
| 6470 | DOMINIQUE | HARRIS |
| 6471 | DOMINIQUE | LINDSEY |
| 6472 | DOMINIQUE | BOYD |
| 6473 | DOMINIQUE | WILLIAMS |
| 6474 | DOMINIQUE | CABEZUDO |
| 6475 | DOMINIQUE | HENRY |
| 6476 | DOMINIQUE | REYES |
| 6477 | DOMINIQUE | SMITH |
| 6478 | DOMINIQUE | FRYE |
| 6479 | DOMINIQUE | SWISTOK |
| 6480 | DOMINIQUE | WARD |
| 6481 | DOMINIQUE | ALBRITTON |
| 6482 | DOMINIQUE | ALSTON |
| 6483 | DOMINIQUE | PIERRE |
| 6484 | DOMINIQUE | SMITH |
| 6485 | DOMINIQUE | FRANKLIN |
| 6486 | DOMINIQUE | LADAY |
| 6487 | DOMINIQUE | PARKER |
| 6488 | DOMINIQUE | PHYFIHER |
| 6489 | DOMINIQUE | DUMAS |

| | | |
|---|---|---|
| 6490 | DOMINIQUE | LESLIE |
| 6491 | DOMINIQUE | MINCEY |
| 6492 | DOMINIQUE | RAVELO-NAPOLI |
| 6493 | DOMINIQUE | LEE |
| 6494 | DOMINIQUE | VALADEZ |
| 6495 | DOMINIQUE | JACKSON |
| 6496 | DOMINQUE | MOORE |
| 6497 | DOMINQUE | ALBITRON |
| 6498 | DOMITILA | GOMEZ |
| 6499 | DOMONIQUE | MARTIN |
| 6500 | DOMONIQUE | JORDAN |
| 6501 | DOMONIQUE | WILLIAMS |
| 6502 | DOMONIQUE | DELAO |
| 6503 | DOMONIQUE | TILLERY |
| 6504 | DOMONIQUE | JENKINS |
| 6505 | DON | COBB |
| 6506 | DON | CREECH |
| 6507 | DON | DORIA |
| 6508 | DON | WILSON |
| 6509 | DON | GUERRERO |
| 6510 | DON | STRAWN |
| 6511 | DON | BENAVIDES |
| 6512 | DON | PASTRANA |
| 6513 | DONA | BONNER |
| 6514 | DONA | ANGELLO |
| 6515 | DONA | NERO |
| 6516 | DONALD | EDWARDS |
| 6517 | DONALD | PORTER |
| 6518 | DONALD | BOE |
| 6519 | DONALD | CAMBRA |
| 6520 | DONALD | HEISE |
| 6521 | DONALD | HUPP |
| 6522 | DONALD | LEWIS |
| 6523 | DONALD | MOZINGO |
| 6524 | DONALD | CAHILL |
| 6525 | DONALD | CLAY |
| 6526 | DONALD | SANCHEZ |
| 6527 | DONALD | SMITH |
| 6528 | DONALD | MARASCO |
| 6529 | DONALD | NADERMANN |
| 6530 | DONALD | YOUNG |
| 6531 | DONALD | HAYWOOD |
| 6532 | DONALD | JOHNSON |
| 6533 | DONALD | LAW |
| 6534 | DONALD | PRICE |
| 6535 | DONALD | RICHARDSON |
| 6536 | DONALD | STUBBLEFIELD |
| 6537 | DONALD | TRAVIS |
| 6538 | DONALD | PARKHURST |
| 6539 | DONALD | VASQUEZ |
| 6540 | DONALD | WILKINS |
| 6541 | DONALD | HUGHES |
| 6542 | DONALD | LEMMONS |
| 6543 | DONALD | BROWN |
| 6544 | DONALD | EDWARDS |
| 6545 | DONALD | HEPENSTAL |
| 6546 | DONALD | TRUJILLO |
| 6547 | DONALD | HAYWOOD |
| 6548 | DONALD | SANCHEZ |

| | | |
|---|---|---|
| 6549 | DONALD | JOHNSON |
| 6550 | DONATO | ALBANO |
| 6551 | DONCHA | MCGEE |
| 6552 | DONDRAIS | SMALL |
| 6553 | DONDRAIS | SMALL |
| 6554 | DONECIA | JOHNSON |
| 6555 | DONELL | GRIFFIN |
| 6556 | DONETTA | HEAD |
| 6557 | DONIELLA | FIELDS |
| 6558 | DONIELLE | JACKSON |
| 6559 | DONIKA | HARDY |
| 6560 | DONISHA | MCCRAE |
| 6561 | DONISHA | WRIGHT |
| 6562 | DONLEY | WRISTON |
| 6563 | DONMONIQUE | CORELLA |
| 6564 | DONNA | BRADLEY |
| 6565 | DONNA | JERRY |
| 6566 | DONNA | SCOTT |
| 6567 | DONNA | BREWTON |
| 6568 | DONNA | BRUMLEY |
| 6569 | DONNA | BURTON |
| 6570 | DONNA | HARRIS |
| 6571 | DONNA | HAYS |
| 6572 | DONNA | LLOYD |
| 6573 | DONNA | TORRES |
| 6574 | DONNA | COSTAN |
| 6575 | DONNA | EDWARDS |
| 6576 | DONNA | GRADY |
| 6577 | DONNA | KINCAID |
| 6578 | DONNA | KING |
| 6579 | DONNA | VIERRA |
| 6580 | DONNA | CASTILLO |
| 6581 | DONNA | FEICHTER |
| 6582 | DONNA | JAMES |
| 6583 | DONNA | MASSINGALE |
| 6584 | DONNA | ROBERT |
| 6585 | DONNA | YBARRA |
| 6586 | DONNA | DAVIS |
| 6587 | DONNA | DIAZ |
| 6588 | DONNA | FOREWARD |
| 6589 | DONNA | GOULDEN |
| 6590 | DONNA | OTKINS |
| 6591 | DONNA | QUINN |
| 6592 | DONNA | RUZZO |
| 6593 | DONNA | SODERS |
| 6594 | DONNA | STRONG |
| 6595 | DONNA | WILLIAMS |
| 6596 | DONNA | ALVAREZ |
| 6597 | DONNA | ANGIOLETTI |
| 6598 | DONNA | SMITH |
| 6599 | DONNA | WILLIN |
| 6600 | DONNA | HOLLIDA |
| 6601 | DONNA | RICHTER |
| 6602 | DONNA | SMITH |
| 6603 | DONNA | THOMAS |
| 6604 | DONNA | TULLBERG |
| 6605 | DONNA | EDWARDS |
| 6606 | DONNA | DANIELS HALL |
| 6607 | DONNALEE | DELAZO |

| | | |
|---|---|---|
| 6608 | DONNELL | WALKER |
| 6609 | DONNELL | BANKS |
| 6610 | DONNESHA | HARRIS |
| 6611 | DONNIE | WHITEHEAD |
| 6612 | DONNY | ANGELES |
| 6613 | DONNY | POLANCO |
| 6614 | DONNY | PAYNE |
| 6615 | DONOVAN | ALCANTARA |
| 6616 | DONOVAN | REYES |
| 6617 | DONOVAN | PREWETT |
| 6618 | DONOVAN | REYES |
| 6619 | DONRECO | GLAZE |
| 6620 | DONTA | ASHFORD |
| 6621 | DONTA | NORWOOD |
| 6622 | DONTA | JACKSON |
| 6623 | DONTAE | MCCOY |
| 6624 | DONTAE | VALENTINE |
| 6625 | DONTANEUIA | CURTIS |
| 6626 | DONTE | MARSHALL |
| 6627 | DONTRALE | EPSON |
| 6628 | DONYE | DAVIS |
| 6629 | DONYELLE | BONNER |
| 6630 | DONZA | BROWN |
| 6631 | DORA | RODRIGUEZ |
| 6632 | DORA | MCCLELLAN |
| 6633 | DORA | SANTANA |
| 6634 | DORA | BOUTERIE |
| 6635 | DORA | MAGANA |
| 6636 | DORA | MAGANA |
| 6637 | DORA | MARTINEZ |
| 6638 | DORA | YOSHIDA |
| 6639 | DORA | RAMIREZ |
| 6640 | DORA | AGUIRRE |
| 6641 | DORAINA | CLANTON |
| 6642 | DORAINA | DEARMAN |
| 6643 | DORAN | RAMOS |
| 6644 | DORCAS | ADEDOJA |
| 6645 | DOREEN | BROOKS |
| 6646 | DOREEN | CLARK |
| 6647 | DOREEN | CORONADO |
| 6648 | DOREEN | SPAGNOLI |
| 6649 | DOREEN | BORJA |
| 6650 | DOREEN | CUELLAR |
| 6651 | DOREEN | RAINS |
| 6652 | DORIA | ALVAREZ |
| 6653 | DORIAN | JOHNSON |
| 6654 | DORIAN | SOSA |
| 6655 | DORIAN | WRIGHT |
| 6656 | DORIAN | JEFFERSON |
| 6657 | DORIANN | MCNEELY |
| 6658 | DORINA | FLAGGS |
| 6659 | DORINE | BURKE |
| 6660 | DORIS | AUTRY |
| 6661 | DORIS | CAGLEY |
| 6662 | DORIS | REEVES |
| 6663 | DORIS | WEATHERLY |
| 6664 | DORIS | STRAKER |
| 6665 | DORIS | COLLINS |
| 6666 | DORIS | BREKKE |

| | | |
|---|---|---|
| 6667 | DORIS | GONZALEZ |
| 6668 | DORIS | MCNETT |
| 6669 | DORIS | HEINRICH |
| 6670 | DORKAS | MEDINA |
| 6671 | DOROTA | WROBEL |
| 6672 | DOROTHEA | PENNINGTON |
| 6673 | DOROTHEA | BOYD |
| 6674 | DOROTHY | JONES |
| 6675 | DOROTHY | PITTMAN |
| 6676 | DOROTHY | PENDLEY |
| 6677 | DOROTHY | WALKER |
| 6678 | DOROTHY | GUY |
| 6679 | DOROTHY | ANDERSON |
| 6680 | DOROTHY | POWELL |
| 6681 | DOROTHY | ROYSTON |
| 6682 | DOROTHY | ABRAMS |
| 6683 | DOROTHY | ANDERSON |
| 6684 | DOROTHY | LOWERS |
| 6685 | DOROTHY | MCKANE |
| 6686 | DOROTHY | PITTMAN |
| 6687 | DORRIS | MOORE |
| 6688 | DORSETTA | WINBUSH |
| 6689 | DORTHY | JOHNSON |
| 6690 | DOTTIE | RANKIN |
| 6691 | DOUG | MILLER |
| 6692 | DOUG | CAMARILLO |
| 6693 | DOUG | MATTICE |
| 6694 | DOUG | FARIA |
| 6695 | DOUGLAS | BLACK |
| 6696 | DOUGLAS | CORNELL |
| 6697 | DOUGLAS | MACDONALD |
| 6698 | DOUGLAS | FLOWERS |
| 6699 | DOUGLAS | MCCANN |
| 6700 | DOUGLAS | MOORE |
| 6701 | DOUGLAS | PIKE |
| 6702 | DOUGLAS | COHORN |
| 6703 | DOUGLAS | HUNTER |
| 6704 | DOUGLAS | JARQUIN |
| 6705 | DOUGLAS | KONDOR |
| 6706 | DOUGLAS | RAMIREZ |
| 6707 | DOUGLAS | RUFFIN |
| 6708 | DOUGLAS | WALLACE |
| 6709 | DOUGLAS | BEVERIDGE JR |
| 6710 | DOUGLAS | EDIGER |
| 6711 | DOUGLAS | ELLIS |
| 6712 | DOUGLAS | GUTIERREZ |
| 6713 | DRAELLE | JAMERSON |
| 6714 | DRAKE | MORTON |
| 6715 | DRAKE | HILL |
| 6716 | DRELLE | FLETCHER |
| 6717 | DREUNNA | LOSTON |
| 6718 | DREW | LITTRELL |
| 6719 | DREW | TURNER |
| 6720 | DREW | MATTHEIS |
| 6721 | DREW | STEELE |
| 6722 | DREW | LAWRENCE |
| 6723 | DRINA | HARE |
| 6724 | DRISHTI | DAS |
| 6725 | DRU | SUMMERS |

| | | |
|---|---|---|
| 6726 | DRUCILLA | GRAY |
| 6727 | DSHAUNTE | ROWSER |
| 6728 | DSYRE | WHITE |
| 6729 | DUANE | STRAIN |
| 6730 | DUANE | NOMELAND |
| 6731 | DUJUN | JOHNSON |
| 6732 | DULCE | GARCIA |
| 6733 | DULCE | GUTIERREZ |
| 6734 | DULISON | RAMIREZ |
| 6735 | DUNCAN | SMITH |
| 6736 | DUNIA | ALEJO |
| 6737 | DUPREE | ARCHIE |
| 6738 | DURAND | AUSTIN |
| 6739 | DURMARION | GORDON |
| 6740 | DURONNIA | BENTLY |
| 6741 | DUSHARN | PACKER |
| 6742 | DUSTEN | KLAAS |
| 6743 | DUSTIN | MOUNTS |
| 6744 | DUSTIN | SHERRITT |
| 6745 | DUSTIN | SARDELL |
| 6746 | DUSTIN | GEORGE |
| 6747 | DUSTIN | MONEN |
| 6748 | DUSTIN | FLEMING |
| 6749 | DUSTIN | HAYEK |
| 6750 | DUSTONYA | HARRINGTON |
| 6751 | DUSTY | GOODWIN |
| 6752 | DUVALIER | CASTRO |
| 6753 | DUVAROL | PRATER |
| 6754 | DUY | NGYUEN |
| 6755 | DVON | GOODWIN |
| 6756 | DWANA | MAKEBA |
| 6757 | DWAYLAN | JONES |
| 6758 | DWAYNE | WILSON |
| 6759 | DWAYNE | CAMBRA |
| 6760 | DWAYNE | COHOE |
| 6761 | DWAYNE | DELCARMEN |
| 6762 | DWAYNE | BARTHOLOMEW |
| 6763 | DWAYNE | LAKE |
| 6764 | DWENDA | HALL |
| 6765 | DWIGHT | CARTER |
| 6766 | DWIGHT | EVANS |
| 6767 | DWIGHT | JAMES |
| 6768 | DWIGHT | BUTTS |
| 6769 | DYEMOND | HAMPTON |
| 6770 | DYLAN | EBERSOLE |
| 6771 | DYLAN | HEBERT |
| 6772 | DYLAN | SCOTT |
| 6773 | DYLAN | TURNER |
| 6774 | DYLAN | WOODRUFF |
| 6775 | DYNASTI | NELSON |
| 6776 | DYNASTY | ARMSTEAD |
| 6777 | DYNISHA | JOHNSON |
| 6778 | DYNISHA | JOHNSON |
| 6779 | DYRIKE | SHAW |
| 6780 | EARAL | ANDIAPPEN |
| 6781 | EARL | ARP |
| 6782 | EARL | ROBERTS |
| 6783 | EARL | ROBERTS |
| 6784 | EARL | ALLEN |

| | | |
|---|---|---|
| 6785 | EARLENE | HAWKINS |
| 6786 | EARLENE | HERNANDEZ |
| 6787 | EARLINE | HAGGARD |
| 6788 | EARNEST | BRITT |
| 6789 | EARNEST | MILLEN |
| 6790 | EARNEST | MEADOWS |
| 6791 | EARNEST | ROBERSON |
| 6792 | EARNEST | MCINTOSH |
| 6793 | EARNESTINE | FREEMAN |
| 6794 | EASA | SHADEH |
| 6795 | EBONEE | MAEBERRY |
| 6796 | EBONEE | MAEBERRY |
| 6797 | EBONEY | POLK |
| 6798 | EBONI | ELLIS |
| 6799 | EBONI | JOHNSON |
| 6800 | EBONI | RIGGS |
| 6801 | EBONI | RIGGS |
| 6802 | EBONY | CARMON |
| 6803 | EBONY | COGGS |
| 6804 | EBONY | ODUMS |
| 6805 | EBONY | POWELL |
| 6806 | EBONY | WILLIAMS |
| 6807 | EBONY | HARRIS |
| 6808 | EBONY | HEAGGANS |
| 6809 | EBONY | ROBERTS |
| 6810 | EBONY | JONES |
| 6811 | EBONY | SANTIAGO |
| 6812 | EBONY | SPEED |
| 6813 | EBONY | WIGGINS |
| 6814 | EBONY | WILLIAMS |
| 6815 | EBONY | ALLEN |
| 6816 | EBONY | DIXON |
| 6817 | EBONY | JOHNSON |
| 6818 | EBONY | MARSH |
| 6819 | EBONY | NIXON |
| 6820 | EBONY | RODGERS |
| 6821 | EBONY | SPENCER |
| 6822 | EBONY | JAMES |
| 6823 | EBONY | LAURIE |
| 6824 | EBONY | VARGAS |
| 6825 | EBONY | JONES |
| 6826 | EBONY | DRAYER |
| 6827 | EBONY | MACK |
| 6828 | EBONY | PEARSON |
| 6829 | EBONY | FLIE |
| 6830 | EBONY | JACKSON |
| 6831 | EBONY | SERAPHINE |
| 6832 | EBONY | WARD |
| 6833 | EBONY | SMITH |
| 6834 | EBOUNE | CURTIS |
| 6835 | EBRIMA | GUMANEH |
| 6836 | ECLASIA | WESLEY |
| 6837 | ECO | WADE |
| 6838 | EDANA | BANKHEAD |
| 6839 | EDARD | MILLER |
| 6840 | EDDIE | DUDLEY |
| 6841 | EDDIE | GRAHAM |
| 6842 | EDDIE | LOGAN |
| 6843 | EDDIE | MEDELLIN |

| | | |
|---|---|---|
| 6844 | EDDIE | SEMANA |
| 6845 | EDDIE | WARD |
| 6846 | EDDIE | OLAECHEA |
| 6847 | EDDIE | WILSON |
| 6848 | EDDIE | BARBER |
| 6849 | EDDIE | ETHRIDGE |
| 6850 | EDDIE | MCMULLEN |
| 6851 | EDDIE | RENFROE |
| 6852 | EDDITH | CAREN |
| 6853 | EDELINA | CUAYZON |
| 6854 | EDEN | FEAGIN |
| 6855 | EDER | BERGANZA |
| 6856 | EDGAR | CHAVEZ |
| 6857 | EDGAR | MURATALLA |
| 6858 | EDGAR | ALAMO |
| 6859 | EDGAR | MONCADA |
| 6860 | EDGAR | RIVERA |
| 6861 | EDGAR | NUNEZFLORES |
| 6862 | EDGAR | JAUNZEMIS |
| 6863 | EDGAR | MEJIA |
| 6864 | EDGAR | ROMERO |
| 6865 | EDGAR | CANO |
| 6866 | EDGAR | CARRUYO |
| 6867 | EDGAR | RODRIGUEZ |
| 6868 | EDGAR | GARCIA |
| 6869 | EDGAR | JUAREZ |
| 6870 | EDGAR | MATA |
| 6871 | EDGAR | JUCO |
| 6872 | EDGARDO | CRUZ GONZALEZ |
| 6873 | EDIE | AVILES |
| 6874 | EDITH | MENDOZA |
| 6875 | EDITH | OCHOA |
| 6876 | EDITH | SALAS |
| 6877 | EDITH | GILLISPIE |
| 6878 | EDITH | LUCERO |
| 6879 | EDMIR | PERDJA |
| 6880 | EDMON | ASATRYAN |
| 6881 | EDMOND | FISHER |
| 6882 | EDMUNDO | CASTANEDA |
| 6883 | EDMUNDO | DE HARO |
| 6884 | EDNA | MORTON |
| 6885 | EDNA | TAYLOR |
| 6886 | EDRIC | GUEVARA |
| 6887 | EDSON | VALENZUELA |
| 6888 | EDUARD | BULKU |
| 6889 | EDUARD | LOBERANT |
| 6890 | EDUARD | HANCHAROU |
| 6891 | EDUARD | ABRAMOV |
| 6892 | EDUARDO | DIAZ |
| 6893 | EDUARDO | JIMENEZ |
| 6894 | EDUARDO | CHAIDEZ |
| 6895 | EDUARDO | HERNANDEZ |
| 6896 | EDUARDO | MARISCAL |
| 6897 | EDUARDO | MORALES |
| 6898 | EDUARDO | CARRILLO |
| 6899 | EDUARDO | ROSA |
| 6900 | EDUARDO | TALAVERA |
| 6901 | EDUARDO | ARREOLA |
| 6902 | EDUARDO | SAKAKI |

| | | |
|---|---|---|
| 6903 | EDUARDO | CARVAJAL |
| 6904 | EDUARDO | CASTRO |
| 6905 | EDUARDO | MILES |
| 6906 | EDUARDO | VILLATORO-TINO |
| 6907 | EDUARDO | ROSA |
| 6908 | EDUARDO | LACAYO |
| 6909 | EDWANA | GORDON |
| 6910 | EDWARD | CHAO |
| 6911 | EDWARD | GARCIA |
| 6912 | EDWARD | HASBROUCK |
| 6913 | EDWARD | PEPPLER |
| 6914 | EDWARD | PTAK |
| 6915 | EDWARD | RAMIREZ |
| 6916 | EDWARD | CHOI |
| 6917 | EDWARD | GONZALEZ |
| 6918 | EDWARD | ANDERSON |
| 6919 | EDWARD | ARGUETA |
| 6920 | EDWARD | COZZENS |
| 6921 | EDWARD | DEVEAUX |
| 6922 | EDWARD | MCDONALD |
| 6923 | EDWARD | EGGER |
| 6924 | EDWARD | MYERS |
| 6925 | EDWARD | CANO |
| 6926 | EDWARD | CONTRERAS |
| 6927 | EDWARD | LEON |
| 6928 | EDWARD | BROWN |
| 6929 | EDWARD | DADISHO |
| 6930 | EDWARD | LIPSON |
| 6931 | EDWARD | OLDHAM |
| 6932 | EDWARD | PERKINS |
| 6933 | EDWARD | SEETO |
| 6934 | EDWARD | ZEPPENFELDT |
| 6935 | EDWARD | CHARLEBOIS III |
| 6936 | EDWARD | CHRISEN |
| 6937 | EDWARD | ELMORE |
| 6938 | EDWARD | ESTRADA |
| 6939 | EDWARD | GARCIA |
| 6940 | EDWARD | HAKOBJANYAN |
| 6941 | EDWARD | MORALES |
| 6942 | EDWARD | ROBINSON |
| 6943 | EDWARD | RUSSELL |
| 6944 | EDWARD | SAMPLE |
| 6945 | EDWARD | CEDILLO |
| 6946 | EDWARD | DEWATERS |
| 6947 | EDWARD | HERNANDEZ |
| 6948 | EDWARD | JUREGUI |
| 6949 | EDWARD | ONEILL |
| 6950 | EDWARD | PODBIELSKI |
| 6951 | EDWARD | REY |
| 6952 | EDWARD | SWEETMAN |
| 6953 | EDWARD | TANG |
| 6954 | EDWARD | TERRY |
| 6955 | EDWIN | FLORES |
| 6956 | EDWIN | DAGDAGAN |
| 6957 | EDWIN | POTTS |
| 6958 | EDWIN | WADE |
| 6959 | EDWIN | ZAMORA |
| 6960 | EDWIN | MCKINNEY |
| 6961 | EDWIN | GUZMAN |

| | | |
|---|---|---|
| 6962 | EDWIN | TORRES |
| 6963 | EDWIN | RAMOS |
| 6964 | EDWINA | BARNARD |
| 6965 | EELCO | KLEEFSTRA |
| 6966 | EFERLEEN | JOSEPH |
| 6967 | EFRAIN | SANCHEZ |
| 6968 | EFRAIN | BUSTOS JR |
| 6969 | EFUAN | SIMMS |
| 6970 | EGLE | REMEZAITE |
| 6971 | EGREGOR | SUAREZ |
| 6972 | EILEEN | LIU |
| 6973 | EILEEN | SAARESE |
| 6974 | EILEEN | CANALES |
| 6975 | EILEEN | BURBIC |
| 6976 | EILEEN | THONN |
| 6977 | EILEEN | ROMERO |
| 6978 | EILEEN | VEST |
| 6979 | EILEEN | CALLIGAN |
| 6980 | EILEEN | KOS |
| 6981 | EILEEN | RIO |
| 6982 | EILEEN | TUINEI |
| 6983 | EKATERINA | EMELYANOVA |
| 6984 | ELAINE | REED |
| 6985 | ELAINE | FRANCIS |
| 6986 | ELAINE | TURNER |
| 6987 | ELAINE | GOMES |
| 6988 | ELAINE | LAMOTHE |
| 6989 | ELAINE | VISTE |
| 6990 | ELAINE | JONES |
| 6991 | ELAINE | CRESPO |
| 6992 | ELAINE | FRANCIS |
| 6993 | ELAINE | DUARTE |
| 6994 | ELAN | WHITEHEAD |
| 6995 | ELBA | CAMPOS |
| 6996 | ELEANNOR | CHANTHAVONG |
| 6997 | ELEANOR | GARCIA |
| 6998 | ELEANOR | CHANTAVONG |
| 6999 | ELEANOR | ZARATE |
| 7000 | ELEANOR | CROUSE |
| 7001 | ELEDA | BATHANY |
| 7002 | ELEISHA | REDMOND |
| 7003 | ELEISHA | REDMOND |
| 7004 | ELENA | HERNANDEZ |
| 7005 | ELENA | VASKO |
| 7006 | ELENA | MARBAN |
| 7007 | ELENA | ZORINA |
| 7008 | ELENA | MARTINEZ |
| 7009 | ELENA | ROBERTS |
| 7010 | ELEPCIA | HERNANDEZ |
| 7011 | ELEXIS | RIDGE |
| 7012 | ELGIN | MILES |
| 7013 | ELI | MATOREN |
| 7014 | ELI | SANTIAGO |
| 7015 | ELIA | ESPARZA |
| 7016 | ELIAN | RAMOS |
| 7017 | ELIAS | MENDOZA |
| 7018 | ELIAS | RAMOS |
| 7019 | ELIAS | OCHOA |
| 7020 | ELIAZAR | CABRERA |

| | | |
|---|---|---|
| 7021 | ELIAZAR | MORIN |
| 7022 | ELIDA | MULFORD |
| 7023 | ELIDANIA | GARCIA |
| 7024 | ELIDIA | KENDRICK |
| 7025 | ELIER | HERNANDEZ |
| 7026 | ELIEZER | SOLIS |
| 7027 | ELIGIO | ORTEGA BARRIS |
| 7028 | ELIJAH | GRAY |
| 7029 | ELIJAH | GONZALEZ |
| 7030 | ELIJAH | TORRES |
| 7031 | ELIJAH | GUTIERREZ |
| 7032 | ELIJAH | BROWN |
| 7033 | ELIMAR | MIRANDA |
| 7034 | ELIOT | LEVY |
| 7035 | ELISA | GRACIA |
| 7036 | ELISA | RAMIREZ |
| 7037 | ELISA | PLAZA |
| 7038 | ELISA | SANDOVAL |
| 7039 | ELISABET | SMITH |
| 7040 | ELISABETH | MOSCHELLA |
| 7041 | ELISABETH | LEDESMA |
| 7042 | ELISE | DUFOUR |
| 7043 | ELISE | MALEY |
| 7044 | ELISE | BYERS |
| 7045 | ELISE | DELGADO |
| 7046 | ELISHA | MCKEOWN |
| 7047 | ELISHIA | TORREZ |
| 7048 | ELIZA | OCHOA |
| 7049 | ELIZA | MARTINEZ |
| 7050 | ELIZA | MARTINEZ |
| 7051 | ELIZABETH | AYALA |
| 7052 | ELIZABETH | BELTRAN |
| 7053 | ELIZABETH | BISCHOFF |
| 7054 | ELIZABETH | CANEZ |
| 7055 | ELIZABETH | EARL |
| 7056 | ELIZABETH | JACKSON |
| 7057 | ELIZABETH | KOLDEN |
| 7058 | ELIZABETH | MORA |
| 7059 | ELIZABETH | VETKOS |
| 7060 | ELIZABETH | WHITE |
| 7061 | ELIZABETH | BARTONY |
| 7062 | ELIZABETH | CANNON |
| 7063 | ELIZABETH | CORTEZ |
| 7064 | ELIZABETH | DELATORRE |
| 7065 | ELIZABETH | LEGGINS |
| 7066 | ELIZABETH | LITTLE |
| 7067 | ELIZABETH | VEGA |
| 7068 | ELIZABETH | WEINSTEIN |
| 7069 | ELIZABETH | CLAYTON |
| 7070 | ELIZABETH | DAVIS |
| 7071 | ELIZABETH | HEASLET |
| 7072 | ELIZABETH | JOHNSTON |
| 7073 | ELIZABETH | MATHARU |
| 7074 | ELIZABETH | SIMONI |
| 7075 | ELIZABETH | ZELLER |
| 7076 | ELIZABETH | BLANCO |
| 7077 | ELIZABETH | CONIDI-WEISS |
| 7078 | ELIZABETH | DECHERD |
| 7079 | ELIZABETH | HICKS |

| | | |
|---|---|---|
| 7080 | ELIZABETH | LANDRH |
| 7081 | ELIZABETH | MAKEL |
| 7082 | ELIZABETH | MCGUIRE |
| 7083 | ELIZABETH | MCPETERS |
| 7084 | ELIZABETH | MEDINA |
| 7085 | ELIZABETH | PYLE |
| 7086 | ELIZABETH | SALCIDO |
| 7087 | ELIZABETH | SISONGDETH |
| 7088 | ELIZABETH | VARGAS |
| 7089 | ELIZABETH | WILLIAMS |
| 7090 | ELIZABETH | ALBRECHT |
| 7091 | ELIZABETH | CUIDET |
| 7092 | ELIZABETH | FOREMAN |
| 7093 | ELIZABETH | GITCHELL |
| 7094 | ELIZABETH | LOSTETTER |
| 7095 | ELIZABETH | MARAFIOTE |
| 7096 | ELIZABETH | MIDDLEBROOKS |
| 7097 | ELIZABETH | MOORE |
| 7098 | ELIZABETH | ORTIZ |
| 7099 | ELIZABETH | BEHAN |
| 7100 | ELIZABETH | FATE |
| 7101 | ELIZABETH | KOZICKI |
| 7102 | ELIZABETH | LAUREANO |
| 7103 | ELIZABETH | LEE |
| 7104 | ELIZABETH | LEWIS |
| 7105 | ELIZABETH | OFARRELL |
| 7106 | ELIZABETH | OFARRELL |
| 7107 | ELIZABETH | WILLIAMS |
| 7108 | ELIZABETH | ZUBRES |
| 7109 | ELIZABETH | AGUILAR |
| 7110 | ELIZABETH | CHAVARRIA |
| 7111 | ELIZABETH | COGGINS |
| 7112 | ELIZABETH | FOX |
| 7113 | ELIZABETH | GOMEZ |
| 7114 | ELIZABETH | GUTIERREZ |
| 7115 | ELIZABETH | HARRIS |
| 7116 | ELIZABETH | KUK |
| 7117 | ELIZABETH | RATA |
| 7118 | ELIZABETH | SHOEMAKER |
| 7119 | ELIZABETH | VEGA |
| 7120 | ELIZABETH | WARNER |
| 7121 | ELIZABETH | MERCADO |
| 7122 | ELIZABETH | NUNEZ |
| 7123 | ELIZABETH | RAMOS |
| 7124 | ELIZABETH | RAMSEY |
| 7125 | ELIZABETH | SCHULTHEIS |
| 7126 | ELIZABETH | SHEPARD |
| 7127 | ELIZABETH | TAYLOR |
| 7128 | ELIZABETH | TERRIS |
| 7129 | ELIZABETH | REYES |
| 7130 | ELIZABETH | BISCHOFF |
| 7131 | ELIZABETH | OLGUIN |
| 7132 | ELIZABETH | ALLEN |
| 7133 | ELIZABETH | JIMENEZ |
| 7134 | ELIZABETH J | MAROSE |
| 7135 | ELKE | NESETH |
| 7136 | ELLA | BOWIE |
| 7137 | ELLA THERESA | DENNIS |
| 7138 | ELLE | PEREZ |

| | | |
|---|---|---|
| 7139 | ELLEN | FREITAS |
| 7140 | ELLEN | DAY |
| 7141 | ELLEN | WALKER |
| 7142 | ELLERY | COWLES |
| 7143 | ELLERY | MITCHELL |
| 7144 | ELLESE | HIGHTOWER |
| 7145 | ELLIA | CABRERA |
| 7146 | ELLIE | PILIOGLOS |
| 7147 | ELLIOT | LEVINE |
| 7148 | ELLIOTT | EUBANK |
| 7149 | ELLIOTT | JONES JR |
| 7150 | ELLIOTT | CRANE |
| 7151 | ELLIOTT | DEW |
| 7152 | ELLIOTT | DEW |
| 7153 | ELLIOTT | CRANE |
| 7154 | ELLSWORTH | NEAL |
| 7155 | ELLYN | HUMPHREYS |
| 7156 | ELMA | ARIZMENDI |
| 7157 | ELMA | MATHEW |
| 7158 | ELMER | ANDAK |
| 7159 | ELMER | TURLEY |
| 7160 | ELMER | ESTRADA |
| 7161 | ELMER | RODRIGUEZ |
| 7162 | ELMER | SERPAS |
| 7163 | ELMER | RODRIGUEZ |
| 7164 | ELNEATRA | RIGMAIDEN |
| 7165 | ELODIA | ANAYA |
| 7166 | ELOISE | CHAVEZ |
| 7167 | ELOY | CARRILLO |
| 7168 | ELOY | CARILLO |
| 7169 | ELSA | ELIAS |
| 7170 | ELSA | MUNOZ |
| 7171 | ELSA | TORRES |
| 7172 | ELSA | GRANATO |
| 7173 | ELSA | OLAGUE |
| 7174 | ELSE | EDDINS |
| 7175 | ELSIE | TELERON |
| 7176 | ELSY | CASTANEDA |
| 7177 | ELTAG | ABUSAM |
| 7178 | ELVA | WASHINGTON |
| 7179 | ELVELYN | BRANHAM |
| 7180 | ELVIA | ANGUIANO |
| 7181 | ELVIA | MARTINEZ |
| 7182 | ELVIA | BURIN |
| 7183 | ELVIN | GATON |
| 7184 | ELVIN | KROPF |
| 7185 | ELVIN | PANGAN |
| 7186 | ELVIRA | LOPEZ |
| 7187 | ELVIRA | MARTINEZ |
| 7188 | ELVIS | NICHOLS |
| 7189 | ELWORTH | SMITH |
| 7190 | ELYSA | PADIN |
| 7191 | ELYSA | PADIN |
| 7192 | ELYSE | GOODMAN |
| 7193 | ELZBIETA | KONARSKA |
| 7194 | EMA | JAIME |
| 7195 | EMAMI | SLOANE |
| 7196 | EMAN | YOUSSEF KHALIL |
| 7197 | EMANUEL | MISAYELEDIS |

| | | |
|---|---|---|
| 7198 | EMANUELL | CALDWELL |
| 7199 | EMEICKA | JOHNSON |
| 7200 | EMEICKA | GRANTHAM |
| 7201 | EMELIA | CERVANTES |
| 7202 | EMELSA | JESSIE |
| 7203 | EMELSA | JESSIE |
| 7204 | EMELY | DIAZ |
| 7205 | EMERALD | YANCY |
| 7206 | EMIKO | CHRISTOPHERSON |
| 7207 | EMIL | BECKWITH |
| 7208 | EMIL | HERNANDEZ |
| 7209 | EMILA | ARMS |
| 7210 | EMILE | ASHOOH |
| 7211 | EMILEE | MARCHMAN |
| 7212 | EMILIA | GARCIA-CORONA |
| 7213 | EMILIA | OLGUIN |
| 7214 | EMILIA | MCKINNEY |
| 7215 | EMILIE | GIDLEY |
| 7216 | EMILIO | NIEVES |
| 7217 | EMILIO | MESENBRINK |
| 7218 | EMILIO | MORENO |
| 7219 | EMILIO | PONTE |
| 7220 | EMILIO | ZERMENO |
| 7221 | EMILIO | CASAL |
| 7222 | EMILIO | ROMERO |
| 7223 | EMILLE | THOMAS |
| 7224 | EMILY | DONES |
| 7225 | EMILY | JULIAN |
| 7226 | EMILY | RIVERA |
| 7227 | EMILY | KOHNS |
| 7228 | EMILY | MARTINEZ |
| 7229 | EMILY | MARCANO |
| 7230 | EMILY | MURPHY |
| 7231 | EMILY | THIBODEAUX |
| 7232 | EMILY | AVILA |
| 7233 | EMILY | HUNTER |
| 7234 | EMILY | OSSAK |
| 7235 | EMILY | YIU |
| 7236 | EMILY | MOODY |
| 7237 | EMILY | PATTERSONL |
| 7238 | EMILY | COON |
| 7239 | EMILY | POOLE |
| 7240 | EMILY | BRANGWIN |
| 7241 | EMILY | FERNANDEZ |
| 7242 | EMILY | THIBODEAUX |
| 7243 | EMILY | GANNON |
| 7244 | EMILYM | GARCIA |
| 7245 | EMINA | PEKOVIC |
| 7246 | EMIR | KIKANOVIC |
| 7247 | EMIR | BALANZAR |
| 7248 | EMMA | CARTER |
| 7249 | EMMA | LANTIS |
| 7250 | EMMA | MONTES |
| 7251 | EMMALESHIA | MCKOY |
| 7252 | EMMANUEL | CAMPA |
| 7253 | EMMANUEL | OKOGUN |
| 7254 | EMMANUEL | OYALABU |
| 7255 | EMMANUEL | PICKARD-AGUILAR |
| 7256 | EMMANUEL | SASSANI |

| | | |
|---|---|---|
| 7257 | EMMANUEL | VELEZ |
| 7258 | EMMANUEL | VELEZ |
| 7259 | EMMANUEL | CAMPA |
| 7260 | EMMANUELLE | CLANCY |
| 7261 | EMMAUNEL | HASKINS |
| 7262 | EMME | LANEY |
| 7263 | EMMETT | DECAMBRE |
| 7264 | EMMIE | ALCASID |
| 7265 | EMOND | ALEXANDER |
| 7266 | EMONI | YATES |
| 7267 | EMONIE | FORD |
| 7268 | EMONYELL | PAYNE |
| 7269 | EMRANOOR | RASHID |
| 7270 | EMYA | EDWARDS |
| 7271 | ENDANICHA | BRAGG |
| 7272 | ENEDINA | PEREZ |
| 7273 | ENEDINO | CALLEGOS |
| 7274 | ENEIDA | SALAZAR |
| 7275 | ENGELIN | ROSARIO |
| 7276 | ENID | SHOR |
| 7277 | ENKHDARI | DAVAAJAGAL |
| 7278 | ENRICA | KNAPP |
| 7279 | ENRICO | COCO |
| 7280 | ENRICO | SUNGA |
| 7281 | ENRIQUE | GUERRERO |
| 7282 | ENRIQUE | MUNOZ |
| 7283 | ENRIQUE | VINAS |
| 7284 | ENRIQUE | ARROYO |
| 7285 | ENRIQUE | GUZMAN |
| 7286 | ENRIQUE | LICON |
| 7287 | ENRIQUE | NAVARRO |
| 7288 | ENRIQUE | POLANCO |
| 7289 | ENRIQUE | GAYTAN |
| 7290 | ENRIQUE | MEDRANO |
| 7291 | ENRIQUE | NAVARRO |
| 7292 | ENRIQUE | OJEDA |
| 7293 | ENRIQUE | PALACIOS |
| 7294 | ENRIQUE | ROBLES |
| 7295 | ENRIQUE | MARQUEZ |
| 7296 | ENRIQUE | MORENO |
| 7297 | ENRIQUE | CRUZ |
| 7298 | ENRIQUE | RAMIREZ |
| 7299 | ENRIQUETA | SANCHEZ |
| 7300 | EQUILA | JACKSON |
| 7301 | ERAINA | GRUBBS |
| 7302 | ERASMO | UNDA |
| 7303 | ERENDIRA | VALLEJO |
| 7304 | ERESTINE | WASHINGTON |
| 7305 | ERIC | CROWLEY |
| 7306 | ERIC | DUSEK |
| 7307 | ERIC | JOHNSON |
| 7308 | ERIC | PLUMMER |
| 7309 | ERIC | REYES |
| 7310 | ERIC | SEGRAVES |
| 7311 | ERIC | SHAPIRO |
| 7312 | ERIC | SMITH |
| 7313 | ERIC | VILLALOBOS |
| 7314 | ERIC | WARD |
| 7315 | ERIC | WEBBER |

| 7316 | ERIC | WHITE |
| 7317 | ERIC | BERRY |
| 7318 | ERIC | BROWN |
| 7319 | ERIC | CINTRON |
| 7320 | ERIC | JONES |
| 7321 | ERIC | MORRISON |
| 7322 | ERIC | SHANNON |
| 7323 | ERIC | STRICKLAND |
| 7324 | ERIC | WONG |
| 7325 | ERIC | CALANDRA |
| 7326 | ERIC | IRVINE |
| 7327 | ERIC | RANDOLPH |
| 7328 | ERIC | ENGELSON |
| 7329 | ERIC | GUTHMANN |
| 7330 | ERIC | HOLSOPPLE |
| 7331 | ERIC | KAWALSKE |
| 7332 | ERIC | PERRILL |
| 7333 | ERIC | SHARO |
| 7334 | ERIC | TUCKER |
| 7335 | ERIC | WATSON |
| 7336 | ERIC | WOODS |
| 7337 | ERIC | RAWLINGS |
| 7338 | ERIC | WAUGH |
| 7339 | ERIC | WILSON |
| 7340 | ERIC | COLEMAN |
| 7341 | ERIC | GRIFFIN |
| 7342 | ERIC | LENGYEL |
| 7343 | ERIC | LIANG |
| 7344 | ERIC | LIGE |
| 7345 | ERIC | MILLER |
| 7346 | ERIC | MITCHELL |
| 7347 | ERIC | NEIRA |
| 7348 | ERIC | QUINN |
| 7349 | ERIC | RIOS |
| 7350 | ERIC | STADLER |
| 7351 | ERIC | WALLER |
| 7352 | ERIC | WHALEY |
| 7353 | ERIC | CHARLESTON |
| 7354 | ERIC | FARLEY |
| 7355 | ERIC | FORD |
| 7356 | ERIC | SALINAS |
| 7357 | ERIC | SANTINI |
| 7358 | ERIC | ALVARADO |
| 7359 | ERIC | COLE |
| 7360 | ERIC | DUDLEY |
| 7361 | ERIC | FIGAIRE |
| 7362 | ERIC | GUARD |
| 7363 | ERIC | GUARDADO |
| 7364 | ERIC | HOLT |
| 7365 | ERIC | JUBENVILLE |
| 7366 | ERIC | KRISTIANSEN |
| 7367 | ERIC | MILLER |
| 7368 | ERIC | REYES |
| 7369 | ERIC | SCHENEWERK |
| 7370 | ERIC | SPOSOBIEC |
| 7371 | ERIC | BROWN |
| 7372 | ERIC | FOREE |
| 7373 | ERIC | MENDOZA |
| 7374 | ERIC | REITZ |

| | | |
|---|---|---|
| 7375 | ERIC | SAYER |
| 7376 | ERIC | TOLBERT |
| 7377 | ERIC | GIBBS |
| 7378 | ERIC | SHAPIRO |
| 7379 | ERIC | BASILIO |
| 7380 | ERIC ROSS | CAMPBELL |
| 7381 | ERICA | ABDNOUR |
| 7382 | ERICA | JENKINS |
| 7383 | ERICA | MIELCAREK |
| 7384 | ERICA | PAULSON |
| 7385 | ERICA | SERNA |
| 7386 | ERICA | VASQUEZ |
| 7387 | ERICA | AYALA |
| 7388 | ERICA | DIAZ |
| 7389 | ERICA | ESPINDOLA |
| 7390 | ERICA | HATHAWAY |
| 7391 | ERICA | KIRKSEY |
| 7392 | ERICA | MUNOZ |
| 7393 | ERICA | NYSTORM |
| 7394 | ERICA | HERNANDEZ |
| 7395 | ERICA | NELSON |
| 7396 | ERICA | NELSON |
| 7397 | ERICA | AUGUSTIN |
| 7398 | ERICA | DAVIS |
| 7399 | ERICA | ESCOBAR |
| 7400 | ERICA | MEJIA |
| 7401 | ERICA | ROJAS CIMENTAL |
| 7402 | ERICA | TUTTLE |
| 7403 | ERICA | APPARICIO |
| 7404 | ERICA | BRITTON |
| 7405 | ERICA | LEMON |
| 7406 | ERICA | MICKENS |
| 7407 | ERICA | RODRIGUEZ |
| 7408 | ERICA | RODRIGUEZ |
| 7409 | ERICA | CARTER |
| 7410 | ERICA | DAVIDSON |
| 7411 | ERICA | HERNANDEZ |
| 7412 | ERICA | HERNANDEZ |
| 7413 | ERICA | JOHNSON |
| 7414 | ERICA | KENYON |
| 7415 | ERICA | RIVERA |
| 7416 | ERICA | FARMER |
| 7417 | ERICA | GAMER |
| 7418 | ERICA | GONZALEZ |
| 7419 | ERICA | LANDA |
| 7420 | ERICA | NAVARRO |
| 7421 | ERICA | RUVALCABA |
| 7422 | ERICA | WOOLLUM |
| 7423 | ERICA | BILL |
| 7424 | ERICA | COOPER |
| 7425 | ERICA | DUMAS |
| 7426 | ERICA | GRAHAM |
| 7427 | ERICA | JIMENEZ |
| 7428 | ERICA | TORRES |
| 7429 | ERICA | NELSON |
| 7430 | ERICA | RUVALCABA |
| 7431 | ERICA | CLARK |
| 7432 | ERICA | RODRIGUEZ-GREEN |
| 7433 | ERICA DUDLEY | DUDLEY |

| | | |
|---|---|---|
| 7434 | ERICBERTO | BARRIOS |
| 7435 | ERICK | GARAY |
| 7436 | ERICK | GORE |
| 7437 | ERICK | WRIGHT |
| 7438 | ERICK | ASCENCIO |
| 7439 | ERICK | HARRIS |
| 7440 | ERICK | RANGEL |
| 7441 | ERICK | ROGERS |
| 7442 | ERICK | RODRIGUEZ |
| 7443 | ERICK | ROGERS |
| 7444 | ERICK | RUIZ |
| 7445 | ERICK | URIBE |
| 7446 | ERICK | VILLANUEVA |
| 7447 | ERICK | GARAY |
| 7448 | ERICK | RIVERA |
| 7449 | ERICK | GONZALEZ |
| 7450 | ERICK | MONTALVO |
| 7451 | ERICK | RAMIREZ |
| 7452 | ERICK | OJEDAGARCIA |
| 7453 | ERICK | VILLARREAL |
| 7454 | ERICK | ZANAZANIAN |
| 7455 | ERICKA | HARSHAW |
| 7456 | ERICKA | MCCLURE |
| 7457 | ERICKA | PORTER |
| 7458 | ERICKA | CUMMINGS |
| 7459 | ERICKA | GUERRERO |
| 7460 | ERICKA | LOWNDES |
| 7461 | ERICKA | RUSSELL |
| 7462 | ERIK | ADAIR |
| 7463 | ERIK | MORALES |
| 7464 | ERIK | AVILA |
| 7465 | ERIK | BAILEY |
| 7466 | ERIK | GETZ |
| 7467 | ERIK | ARMAS |
| 7468 | ERIK | HORNE |
| 7469 | ERIK | PAZE |
| 7470 | ERIK | STEINHEISER |
| 7471 | ERIK | BROWN |
| 7472 | ERIK | ESCOBAR |
| 7473 | ERIK | FLORES |
| 7474 | ERIK | HENDERSON |
| 7475 | ERIK | LEDDICK |
| 7476 | ERIK | MENDENHALL |
| 7477 | ERIK | ALCORN |
| 7478 | ERIK | LOPEZ |
| 7479 | ERIK | RAMIREZ |
| 7480 | ERIK | RYAN |
| 7481 | ERIK | AVILA |
| 7482 | ERIK | WEISS |
| 7483 | ERIK | BULLEN |
| 7484 | ERIKA | SEGOVIANO |
| 7485 | ERIKA | GARCIA |
| 7486 | ERIKA | HUGGINS |
| 7487 | ERIKA | THOMPSON |
| 7488 | ERIKA | AXTELL |
| 7489 | ERIKA | JUPITER |
| 7490 | ERIKA | SAMUEL |
| 7491 | ERIKA | SIMMS |
| 7492 | ERIKA | VALLE |

| | | |
|---|---|---|
| 7493 | ERIKA | ESCOBAR |
| 7494 | ERIKA | RAYA |
| 7495 | ERIKA | SERRANO |
| 7496 | ERIKA | WASHINGTON |
| 7497 | ERIKA | BENSTON |
| 7498 | ERIKA | AGRAZ |
| 7499 | ERIKA | GRANT |
| 7500 | ERIKA | JURY |
| 7501 | ERIKA | LEDESMA |
| 7502 | ERIKA | MONKO |
| 7503 | ERIKA | RODRIGUEZ |
| 7504 | ERIKA | WHITEHEAD |
| 7505 | ERIKA | NADREAU |
| 7506 | ERIKA | BETTIS |
| 7507 | ERIKA | CARREON |
| 7508 | ERIKA | LOZOYA |
| 7509 | ERIKA | BETTIS |
| 7510 | ERIKA | HARVEL |
| 7511 | ERIKA | ERVIN |
| 7512 | ERIKA | GAMBLE |
| 7513 | ERIKAV | HAYLES |
| 7514 | ERILYSBETH | ROSA |
| 7515 | ERIN | MAHONEY |
| 7516 | ERIN | BALDWIN |
| 7517 | ERIN | CASEY |
| 7518 | ERIN | GARZELLI |
| 7519 | ERIN | MCGEE |
| 7520 | ERIN | BAUMGARTEN |
| 7521 | ERIN | BRESNAHAN |
| 7522 | ERIN | SMITH |
| 7523 | ERIN | WISE |
| 7524 | ERIN | FITZSIMMONS |
| 7525 | ERIN | HAASE |
| 7526 | ERIN | IRBY |
| 7527 | ERIN | LEFLER |
| 7528 | ERIN | ZACHARY |
| 7529 | ERIN | MCCANN |
| 7530 | ERIN | ADAMS |
| 7531 | ERIN | GILLESPIE |
| 7532 | ERIN | ZACHARY |
| 7533 | ERIN | MCCOY |
| 7534 | ERIQ | WOODBERRY |
| 7535 | ERLIN | GARCIA |
| 7536 | ERMESHA | CARPENTER |
| 7537 | ERMIN | MEHANOVIC |
| 7538 | ERNEST | JUNAK |
| 7539 | ERNEST | PARKER |
| 7540 | ERNEST | SANDS |
| 7541 | ERNEST | SMITH SR |
| 7542 | ERNEST | LEBO |
| 7543 | ERNEST | OGLESBY |
| 7544 | ERNEST | POLTROCK |
| 7545 | ERNEST | LUKE |
| 7546 | ERNEST | STRATTON |
| 7547 | ERNEST | DUDLEY |
| 7548 | ERNEST | ROBINSON |
| 7549 | ERNEST | ESQUER |
| 7550 | ERNEST | HUNG |
| 7551 | ERNEST | REYES |

| | | |
|---|---|---|
| 7552 | ERNEST | RUBI |
| 7553 | ERNESTINE | RICE |
| 7554 | ERNESTINE | THOMAS |
| 7555 | ERNESTINE | WALTON |
| 7556 | ERNESTO | OCHOA |
| 7557 | ERNESTO | PARRILLA |
| 7558 | ERNESTO | GURIDI |
| 7559 | ERNESTO | LEON |
| 7560 | ERNESTO | MARTINEZ |
| 7561 | ERNESTO | ESTRADA |
| 7562 | ERNESTO | ORTEZ |
| 7563 | ERNESTO | SERVIN |
| 7564 | ERNESTO | RODRIGUEZ |
| 7565 | ERNIE | REYES |
| 7566 | ERNIE | CAMPBELL |
| 7567 | ERNISHA | MCCRANEY |
| 7568 | ERNSO | CHERUBIN |
| 7569 | ERON | CORRAL |
| 7570 | ERROL | WHITTAKER |
| 7571 | ERROL | PARKER |
| 7572 | ERSILIA | ZERRUSEN |
| 7573 | ERUN | DANIELS |
| 7574 | ERVIN | MITCHELL |
| 7575 | ERWIN | SMITH |
| 7576 | ERWIN | SMITH |
| 7577 | ERWIN | HERNANDEZ |
| 7578 | ERYNNE | HAUGEN |
| 7579 | ERYONA | JONES |
| 7580 | ERYS | GORDON |
| 7581 | ESAD | GRIZIC |
| 7582 | ESAU | CEJA |
| 7583 | ESAYAS | GEZAHEGNE |
| 7584 | ESENIIA | LINDLI |
| 7585 | ESHAN | EMAMI |
| 7586 | ESMERALDA | MARTINEZ |
| 7587 | ESMERALDA | ABU HATAB |
| 7588 | ESMERALDA | GONZALES |
| 7589 | ESMERALDA | SANTIAGO |
| 7590 | ESMERALDA | GOMEZ |
| 7591 | ESMERALDA | ESCAMILLA |
| 7592 | ESMERALDA | CONTRERAS |
| 7593 | ESMERALDO | CALDERON |
| 7594 | ESPERANZA | MONTELONGO |
| 7595 | ESPERANZA | TAGLIES |
| 7596 | ESPERANZA | HARO |
| 7597 | ESSENCE | HIGGINS |
| 7598 | ESSENCE | WOODARD |
| 7599 | ESSIE | MOSELY |
| 7600 | ESTEBAN | MATA |
| 7601 | ESTEBAN | RAMIREZ |
| 7602 | ESTEBAN | UDAETA |
| 7603 | ESTEBAN | RODRIGUEZ |
| 7604 | ESTEBAN | PANTOJA |
| 7605 | ESTEBAN | RODRIGUEZ |
| 7606 | ESTEFANIA | RODRIGUEZ |
| 7607 | ESTEFANY | ORONA |
| 7608 | ESTELA | SANCHEZ |
| 7609 | ESTELLA | DELGADILLO |
| 7610 | ESTHER | ARCHULETA |

| 7611 | ESTHER | CADELLO |
| 7612 | ESTHER | GASPAR |
| 7613 | ESTHER | SALAS |
| 7614 | ESTHER | IBARRA |
| 7615 | ESTHER | GUERRERO |
| 7616 | ESTHER | ORTEGA |
| 7617 | ESTHER | PALACIO |
| 7618 | ESTINNA | CRUZ |
| 7619 | ETHAN | ANESHANSLEY |
| 7620 | ETHAN | WRIGHT |
| 7621 | ETHAN | BELL |
| 7622 | ETHAN | GNEPP |
| 7623 | ETHAN | FENG |
| 7624 | ETHAN | BLOOMFIELD |
| 7625 | ETHAN | ROGERS |
| 7626 | ETHEL | LOZOYA |
| 7627 | ETHIOPIA | EPHREM |
| 7628 | ETTORRIAKIA | JONES |
| 7629 | EUCINE | TORRES |
| 7630 | EUGENE | ROBINSON |
| 7631 | EUGENE | CHANDLER |
| 7632 | EUGENE | HENRY |
| 7633 | EUGENE | GUERRERO |
| 7634 | EUGENE | HILL |
| 7635 | EUGENE | HOPPE |
| 7636 | EUGENE | RICHARDSON |
| 7637 | EUGENE | MCGILL |
| 7638 | EUGENE | PULE |
| 7639 | EUGENE | EATON |
| 7640 | EUGENIA | CLARKE |
| 7641 | EULALIO | GALVEZ |
| 7642 | EULALIO | FLORES |
| 7643 | EULIN | PIMENTEL |
| 7644 | EULONDA | COOPER |
| 7645 | EUN | RHEE |
| 7646 | EUNEQUA | ROBINSON |
| 7647 | EUNICE | BETANCOURT |
| 7648 | EUNIQUA | CLEMENTS |
| 7649 | EUNYOUNG | KIM |
| 7650 | EURIYA | OLIVER |
| 7651 | EUSTACE | BIBBY JR |
| 7652 | EVA | ANAYA |
| 7653 | EVA | AUSTIN |
| 7654 | EVA | LOPEZ |
| 7655 | EVA | RUSSELL |
| 7656 | EVA | ESCALANTE |
| 7657 | EVA | COOPER |
| 7658 | EVA | SAMOZA |
| 7659 | EVA | MARTINEZ |
| 7660 | EVA | JONES |
| 7661 | EVA | ESCALANTE |
| 7662 | EVALYN | GREEN |
| 7663 | EVAN | MORENO |
| 7664 | EVAN | BLOSSER |
| 7665 | EVAN | PETERSON |
| 7666 | EVAN | BADEN |
| 7667 | EVAN | EGAN |
| 7668 | EVAN | DJEKIC |
| 7669 | EVAN | VAN IV |

| | | |
|---|---|---|
| 7670 | EVAN | CODAMAN |
| 7671 | EVANGELINA | MONREAL |
| 7672 | EVANGELINA | VENCES |
| 7673 | EVANGELINA | MELEZDEZ |
| 7674 | EVANGELINA | RODRIGUEZ |
| 7675 | EVELYN | RAMIREZ |
| 7676 | EVELYN | RIVERA |
| 7677 | EVELYN | WILSON |
| 7678 | EVELYN | BURGESS |
| 7679 | EVELYN | ARIAS |
| 7680 | EVELYN | CONEDY |
| 7681 | EVELYN | ALAMEDA |
| 7682 | EVELYN | GUZMAN |
| 7683 | EVELYN | BLANCHARD |
| 7684 | EVELYN | FLORES |
| 7685 | EVELYN | HAROLD |
| 7686 | EVELYN | CARABALLO |
| 7687 | EVELYN | GARCIA |
| 7688 | EVELYN | RIVERA |
| 7689 | EVELYNA | RESENDEZ |
| 7690 | EVELYNN | GO |
| 7691 | EVEMARIE | CHENEY |
| 7692 | EVENEZER | MORA |
| 7693 | EVER | CAMPOS |
| 7694 | EVERARDO | MARTINEZ |
| 7695 | EVETT | JOHNSON |
| 7696 | EVETTA | JACKSON |
| 7697 | EVETTE | THOMPSON |
| 7698 | EVETTE | BARRETT |
| 7699 | EVONNE | LE |
| 7700 | EXETTA | AKHUND |
| 7701 | EXIE | CLARK |
| 7702 | EXIE | CHASE |
| 7703 | EYMI | TEJADA |
| 7704 | EYONA | BUCKNER |
| 7705 | EYONA | ZIMMERMAN |
| 7706 | EZEKIEL | BROOKS |
| 7707 | EZEKIEL | GALVAN |
| 7708 | EZEQUIEL | GUILLOT |
| 7709 | EZEQUIEL | VILLALOBOS |
| 7710 | EZWQUIEL | SANTIAGO |
| 7711 | FAAFETAI | TAIMANE |
| 7712 | FABIAN | MYLES |
| 7713 | FABIAN | QUEZADA |
| 7714 | FABIAN | FLORES |
| 7715 | FABIAN | RIVERA |
| 7716 | FABIAN | VALENCIANO |
| 7717 | FABIAN | MENDOZA |
| 7718 | FABIAN | EQUIHUA |
| 7719 | FABIANA | MILLIAN |
| 7720 | FABIEN | REILLE |
| 7721 | FABIO | ALMEIDA |
| 7722 | FABIO | MENDOZA |
| 7723 | FABIO | SIRBONE |
| 7724 | FABIO | MACHADO |
| 7725 | FABIOLA | TERRAZAS |
| 7726 | FABIOLA | FLORES |
| 7727 | FABIOLA | NOEL |
| 7728 | FABIOLA | ALVARADO |

| | | |
|---|---|---|
| 7729 | FABIOLA | PONCE |
| 7730 | FABIOLA | SANCHEZ |
| 7731 | FABIOLA | MURGUIA |
| 7732 | FABIOLA | TERRAZAS |
| 7733 | FABIOLA STEAVIA | MADIESSE |
| 7734 | FADI | ATTOULEH |
| 7735 | FADI | SAIED |
| 7736 | FAHMI | HILAL |
| 7737 | FAINUULELE | PLA |
| 7738 | FAISAL | SAEED |
| 7739 | FAITH | MCDANIEL |
| 7740 | FAITH | DYKE |
| 7741 | FAITH | LOVE |
| 7742 | FAITH | DRINKO |
| 7743 | FAITH | WATSON |
| 7744 | FAITH | FRANCO |
| 7745 | FAITH | HARTSFIELD |
| 7746 | FAITH | THOMPSON |
| 7747 | FAITH | MCDANIEL |
| 7748 | FAIZA | TALIB |
| 7749 | FAIZON | LEWIS |
| 7750 | FALISHA | CARTER |
| 7751 | FALLON | COBB |
| 7752 | FALLON | GREER |
| 7753 | FAN | JOSEPH |
| 7754 | FANNY | GALLEGOS |
| 7755 | FAOUZI | BRAHIMI |
| 7756 | FARA | SIMPSON |
| 7757 | FARAH | JAMA |
| 7758 | FARAH | FARDOUSH |
| 7759 | FARAH | DOULKIDAH |
| 7760 | FARAON | GUAJARDO |
| 7761 | FAREHA | CHOUDHURY |
| 7762 | FARHANA | AKHTER |
| 7763 | FARIBA | ALAM |
| 7764 | FARID | MOBAREZ |
| 7765 | FARIS | MADHI |
| 7766 | FARRAH | FRANKLIN |
| 7767 | FARZAD | CHOUPANIAN |
| 7768 | FATAI | AKOSILE |
| 7769 | FATEEMA | AIKEN |
| 7770 | FATEMA | CHOWDHURY |
| 7771 | FATIMA | NDOYE |
| 7772 | FATIMA | HAWANA |
| 7773 | FATIMA | RODRIGUEZ GONZALEZ |
| 7774 | FATIMA | JOHNSTON |
| 7775 | FATIMA | HERNANDEZ |
| 7776 | FATIMA | HUGHES |
| 7777 | FATIMA | BARAJAS |
| 7778 | FATMATA | TURAY |
| 7779 | FAVIAN | NEVAREZ |
| 7780 | FAVIOLA | ESCALANTE |
| 7781 | FAY | VARDEN |
| 7782 | FAY | CHENG |
| 7783 | FAY | CHENF |
| 7784 | FAYAZ | HUSSAINIAN |
| 7785 | FAYE | KALLAS |
| 7786 | FAZLUR | RAHMAN |
| 7787 | FEDERICO | AVILA |

| | | |
|---|---|---|
| 7788 | FEDERICO | SCHULZ |
| 7789 | FEDKA | BARRAZA BUSTAMANTE |
| 7790 | FEI | HUANG |
| 7791 | FELECIA | DIAZ |
| 7792 | FELECIA | JACKSON |
| 7793 | FELICA | LIVINGSTON |
| 7794 | FELICE | WALLACE |
| 7795 | FELICIA | ERVIN |
| 7796 | FELICIA | INGRAM |
| 7797 | FELICIA | PEACE |
| 7798 | FELICIA | WESLEY |
| 7799 | FELICIA | CASTRO |
| 7800 | FELICIA | DUGGAN |
| 7801 | FELICIA | MANGAROO |
| 7802 | FELICIA | GILL |
| 7803 | FELICIA | GUEYGER |
| 7804 | FELICIA | GUILLORY |
| 7805 | FELICIA | HAMMONDS |
| 7806 | FELICIA | HARRIS |
| 7807 | FELICIA | HILL |
| 7808 | FELICIA | JENKINS |
| 7809 | FELICIA | MARTIN |
| 7810 | FELICIA | TOWNSEND |
| 7811 | FELICIA | CLEVELAND |
| 7812 | FELICIA | JONES |
| 7813 | FELICIA | LOPEZ |
| 7814 | FELICIA | BERNSTEIN |
| 7815 | FELICIA | DURAN |
| 7816 | FELICIA | RUTLEDGE |
| 7817 | FELICIA | LIVINGSTON |
| 7818 | FELICIA | PALOMINO |
| 7819 | FELICITY | CLARK |
| 7820 | FELIPA | ESTRADA |
| 7821 | FELIPE | DURAN |
| 7822 | FELIPE | MENDOZA |
| 7823 | FELIPE | VALDEZ |
| 7824 | FELIPE | SANCHEZ |
| 7825 | FELIPE | HENAO |
| 7826 | FELIPE | BANUELOS |
| 7827 | FELIPE | PEREZ |
| 7828 | FELIPE | DAVID |
| 7829 | FELIPE | SANCHEZ |
| 7830 | FELISIA | HORTON |
| 7831 | FELIX | MENDEZ |
| 7832 | FELIX | AUGUSTER |
| 7833 | FELIX | IMPOSIMATO |
| 7834 | FELIX | OTERO JR |
| 7835 | FELIX | SILVA |
| 7836 | FELIX | SILVA |
| 7837 | FELIX | VELAZQUEZ |
| 7838 | FELIX | HERNANDEZ |
| 7839 | FELIX | CONTRERAS |
| 7840 | FELIX | WILLS |
| 7841 | FELIZ | JUAREZ |
| 7842 | FELIZ | BUSTAMANTE |
| 7843 | FELLONISE | LEWIS |
| 7844 | FELTINA | RODRIGUEZ |
| 7845 | FELTON | MORALES |
| 7846 | FENDI | PHILLIPS |

| | | |
|---|---|---|
| 7847 | FERDINAND | TUVERA |
| 7848 | FERMIN | OROPEZA |
| 7849 | FERMIN | LEIVA |
| 7850 | FERNANDA | TRUPIANO |
| 7851 | FERNANDA | FREITAS |
| 7852 | FERNANDO | MANN |
| 7853 | FERNANDO | BARRAGAN |
| 7854 | FERNANDO | PEREZ |
| 7855 | FERNANDO | GOMEZ |
| 7856 | FERNANDO | GUERRERO MONTIEL |
| 7857 | FERNANDO | LARA |
| 7858 | FERNANDO | TORCAT |
| 7859 | FERNANDO | TOVAR |
| 7860 | FERNANDO | GALLEGOS |
| 7861 | FERNANDO | SORIAESTRADA |
| 7862 | FERNANDO | ALBINO |
| 7863 | FERNANDO | DELGADILLO |
| 7864 | FERNANDO | CAHUE |
| 7865 | FERNANDO | HEREDIA |
| 7866 | FERNANDO | TRETODIAZ |
| 7867 | FERNANDO | JUAREZ |
| 7868 | FERNANDO | REYES |
| 7869 | FERNANDO | OCEGUEDA |
| 7870 | FERNANDO | CAHUE |
| 7871 | FERNANDO | MENDOZA |
| 7872 | FERNANDO J | VASQUEZ |
| 7873 | FERNISE | CHOATES |
| 7874 | FERNISE | CHOATES |
| 7875 | FEY | SAETEURN |
| 7876 | FIANA | GOODING |
| 7877 | FIDEL | MERCADO |
| 7878 | FIDEL | BOCCALON |
| 7879 | FIKRET | KIKIC |
| 7880 | FILEMON | RAMIREZ |
| 7881 | FILIBERTO | DIAZ |
| 7882 | FILIBERTO | HERNANDEZ |
| 7883 | FILLIPPO | COMO |
| 7884 | FIONA | WYSINGLE |
| 7885 | FIONA | LEUNG |
| 7886 | FIONA | WYSINGLE |
| 7887 | FITZGERALD | TUMARAO |
| 7888 | FLESHIA | GRIGSBY |
| 7889 | FLEUR | HELSINGOR |
| 7890 | FLOR | GUTIERREZ |
| 7891 | FLOR | LEAL |
| 7892 | FLOR | RIVERA BURGOS |
| 7893 | FLORA | GOMEZ |
| 7894 | FLORENCE | MRAZ |
| 7895 | FLORENCE | PARSONS |
| 7896 | FLORENCE | ANDERSON OWNES |
| 7897 | FLORENCE | SMITH |
| 7898 | FLORENCIO | CONTRERAS |
| 7899 | FLORENE | WIGGINS |
| 7900 | FLORENE | WIGGINS |
| 7901 | FLORIAN | JUBLIN |
| 7902 | FLORINEA | LUND |
| 7903 | FLOYD | BARKER |
| 7904 | FLOYD | ANDERSON |
| 7905 | FLOYD | HOWARD |

| | | |
|---|---|---|
| 7906 | FLOYD | GUDELL |
| 7907 | FOIFUA | ATOAFA |
| 7908 | FONDA | FORWARD |
| 7909 | FONDRA | SILAS |
| 7910 | FONTANE | ROBERSON |
| 7911 | FONZIE | WALTON |
| 7912 | FONZIE | WALTON |
| 7913 | FORHAD | AHMED |
| 7914 | FORMEKA | BALL |
| 7915 | FORREST | DAVIS |
| 7916 | FORREST | ROBINSON |
| 7917 | FORREST | HOROBIN |
| 7918 | FORREST | HEALEY |
| 7919 | FORTINO | RESENDIZ |
| 7920 | FOTINI | REVIVO |
| 7921 | FRANCEEN | LOVETT |
| 7922 | FRANCELL | MITCHELL |
| 7923 | FRANCES | INGRAM |
| 7924 | FRANCES | HEDGES |
| 7925 | FRANCES | HERNANDEZ |
| 7926 | FRANCES | PRICE |
| 7927 | FRANCES | RATCLIFFE |
| 7928 | FRANCES | RODRIGUEZ |
| 7929 | FRANCES | RODRIGUEZ |
| 7930 | FRANCES | TALLADA |
| 7931 | FRANCES | HALL |
| 7932 | FRANCES | BALCACERES |
| 7933 | FRANCES | ORTEGA |
| 7934 | FRANCES | COLE |
| 7935 | FRANCES | ESPINOZA |
| 7936 | FRANCES | RODRIGUEZ GARDNER |
| 7937 | FRANCES | HATE |
| 7938 | FRANCES | ESPINOZA |
| 7939 | FRANCESCA | GOURDET |
| 7940 | FRANCESCA | HARRISON |
| 7941 | FRANCESCA | CHRISTIAN |
| 7942 | FRANCESCO | PICCIUCA |
| 7943 | FRANCHESA | RAY |
| 7944 | FRANCHESCA | PARKER |
| 7945 | FRANCHESCA | SOLIMAN |
| 7946 | FRANCIA | CORDIA |
| 7947 | FRANCINE | FERRANTE |
| 7948 | FRANCINE | MCGWIRE |
| 7949 | FRANCINE | ARENDT |
| 7950 | FRANCINE | WHITFIELD |
| 7951 | FRANCIS | GARCIA |
| 7952 | FRANCIS | MIRALDA |
| 7953 | FRANCIS | FOMAI |
| 7954 | FRANCIS | LESLIE |
| 7955 | FRANCIS | UDAN |
| 7956 | FRANCIS | MORALES |
| 7957 | FRANCIS | DUKES |
| 7958 | FRANCIS | KIELYIII |
| 7959 | FRANCIS | RAMOS |
| 7960 | FRANCIS | VODUSEK |
| 7961 | FRANCISC | VILCU |
| 7962 | FRANCISCA | GUZMAN |
| 7963 | FRANCISCO | CASTELLON |
| 7964 | FRANCISCO | MALDONADO |

| | | |
|---|---|---|
| 7965 | FRANCISCO | CARRENO |
| 7966 | FRANCISCO | ESPINO |
| 7967 | FRANCISCO | ESPINOZA |
| 7968 | FRANCISCO | GARCIA |
| 7969 | FRANCISCO | MATADAMAS MORALES |
| 7970 | FRANCISCO | MUNOZ |
| 7971 | FRANCISCO | ROLDAN |
| 7972 | FRANCISCO | BONILLA |
| 7973 | FRANCISCO | ROMO |
| 7974 | FRANCISCO | DE LA TORRE |
| 7975 | FRANCISCO | MACHUCA |
| 7976 | FRANCISCO | MESENBRINK |
| 7977 | FRANCISCO | VELAZQUEZ |
| 7978 | FRANCISCO | CAPILLA |
| 7979 | FRANCISCO | DELA TORRE |
| 7980 | FRANCISCO | GOMEZ |
| 7981 | FRANCISCO | RAMIREZ |
| 7982 | FRANCISCO | SANDOVAL |
| 7983 | FRANCISCO | SILVA |
| 7984 | FRANCISCO | BUSTAMANTE JR |
| 7985 | FRANCISCO | CALAJO |
| 7986 | FRANCISCO | BRIONES ALVAREZ |
| 7987 | FRANCISCO | CAMARENA |
| 7988 | FRANCISCO | CASTELLANOS |
| 7989 | FRANCISCO | GONZALES |
| 7990 | FRANCISCO | ORTIZ |
| 7991 | FRANCISCO | SANDOVAL |
| 7992 | FRANCISCO | URRUTIA |
| 7993 | FRANCISCO | VIDRIO |
| 7994 | FRANCK | LEAL |
| 7995 | FRANCO | ROTTIER |
| 7996 | FRANCOIS | VINING |
| 7997 | FRANDREKA | WASHINGTON |
| 7998 | FRANK | BUONVICINO |
| 7999 | FRANK | DOMINIK |
| 8000 | FRANK | FORTELKA |
| 8001 | FRANK | GALLARDO |
| 8002 | FRANK | HAHNEL JR |
| 8003 | FRANK | MARTINEZ |
| 8004 | FRANK | MATUS |
| 8005 | FRANK | RIVERA |
| 8006 | FRANK | VASQUEZ |
| 8007 | FRANK | DIAZ |
| 8008 | FRANK | ZINK |
| 8009 | FRANK | BRITO |
| 8010 | FRANK | DANG |
| 8011 | FRANK | FAHEY |
| 8012 | FRANK | MUNOZ |
| 8013 | FRANK | SWASTEK |
| 8014 | FRANK | CHARTRAND |
| 8015 | FRANK | DALESSANDRO |
| 8016 | FRANK | GIBSON |
| 8017 | FRANK | PAIGE |
| 8018 | FRANK | VARGAS |
| 8019 | FRANK | GILLION |
| 8020 | FRANK | MURADAS |
| 8021 | FRANK | ORTEGA |
| 8022 | FRANK | RODREQUEZ |
| 8023 | FRANK | SHAW |

| | | |
|---|---|---|
| 8024 | FRANK | TRAYNOR |
| 8025 | FRANK | WALLACE |
| 8026 | FRANK | ANTINARELLA |
| 8027 | FRANK | BETTNER |
| 8028 | FRANK | CRAWFORD |
| 8029 | FRANK | MIYAMOTO |
| 8030 | FRANK | ORTEGA |
| 8031 | FRANK | WOODS |
| 8032 | FRANK | LOVATO |
| 8033 | FRANK | LOYA |
| 8034 | FRANK | MONTANEZ |
| 8035 | FRANK | SLOVE |
| 8036 | FRANK | SHAW |
| 8037 | FRANK | LANE |
| 8038 | FRANK | SMITH |
| 8039 | FRANKIE | DUDLEY |
| 8040 | FRANKIE | GEORGE |
| 8041 | FRANKIE | JANKINS |
| 8042 | FRANKIE | SCANLON |
| 8043 | FRANKIE | BOMAN |
| 8044 | FRANKIE | GONZALEZ |
| 8045 | FRANKIE | JENKINS |
| 8046 | FRANKLIN | GALLARDO |
| 8047 | FRANKLIN | LOW |
| 8048 | FRANKLIN | CRUZ |
| 8049 | FRANKLIN | BONK |
| 8050 | FRANKLIN | COCKERHAM |
| 8051 | FRANKLIN | ROCHA |
| 8052 | FRANKLIN D | PULLAMS |
| 8053 | FRANSEKALITA | LOPEZ |
| 8054 | FRANSEKALITA | LOPEZ |
| 8055 | FRASER | COMBE |
| 8056 | FRAZELLE | HAMPTON |
| 8057 | FRED | MORENO |
| 8058 | FRED | TZOU |
| 8059 | FRED | BONNELLY |
| 8060 | FRED | BUSSEY |
| 8061 | FRED | LINARD |
| 8062 | FRED | REED |
| 8063 | FRED | HINGLING |
| 8064 | FRED | RAMIREZ |
| 8065 | FRED | LIVINGSTON |
| 8066 | FRED | MORALES |
| 8067 | FRED | CRIMI |
| 8068 | FRED | ROUSSEAU |
| 8069 | FREDA | JACOBS |
| 8070 | FREDDIE | GRAY |
| 8071 | FREDDIE | DECASTRO |
| 8072 | FREDDIE | LOVE |
| 8073 | FREDDIE | GREEN |
| 8074 | FREDDRENA | WRIGHT |
| 8075 | FREDDY | FLORES |
| 8076 | FREDERICK | CRIMI |
| 8077 | FREDERICK | HARRINGTON |
| 8078 | FREDERICK | SMITH |
| 8079 | FREDERICK | ANGELO |
| 8080 | FREDERICK | HARPER |
| 8081 | FREDERICK | GILLESPIE |
| 8082 | FREDERICK | SIMPSON |

| | | |
|---|---|---|
| 8083 | FREDERICK | GRIMALDI |
| 8084 | FREDRICK | EL |
| 8085 | FRENCHICO | HOOKER |
| 8086 | FRESSY | HOLSOME |
| 8087 | FREYDA | BATTLES |
| 8088 | FRIEDA | QUICK |
| 8089 | FRIEDA | SALEEM |
| 8090 | FROYLAN | VILLASENOR |
| 8091 | FUHONG | CHEN |
| 8092 | FUK | KWONG |
| 8093 | FUNNY | CHICO |
| 8094 | FURQAN | AHMED |
| 8095 | GABE | REYES |
| 8096 | GABINO | ALVARADO |
| 8097 | GABRIEL | HOGAN |
| 8098 | GABRIEL | LOURY |
| 8099 | GABRIEL | VILLAREAL |
| 8100 | GABRIEL | WILSON |
| 8101 | GABRIEL | GARCIA |
| 8102 | GABRIEL | ROSALES |
| 8103 | GABRIEL | ARRESEIGOR |
| 8104 | GABRIEL | BASSO |
| 8105 | GABRIEL | SEGURA |
| 8106 | GABRIEL | ALCAZAR |
| 8107 | GABRIEL | ARROYO |
| 8108 | GABRIEL | JUAREZ |
| 8109 | GABRIEL | RODRIGUEZ |
| 8110 | GABRIEL | SEIJAS |
| 8111 | GABRIEL | MORENO |
| 8112 | GABRIEL | RODRIGUEZ |
| 8113 | GABRIEL | VASQUEZ |
| 8114 | GABRIEL | GURNECK |
| 8115 | GABRIEL | MARTINEZ |
| 8116 | GABRIEL | CALDERON |
| 8117 | GABRIEL | GABRIEL |
| 8118 | GABRIEL | ROSADO |
| 8119 | GABRIEL | SILVA |
| 8120 | GABRIELA | SERNA |
| 8121 | GABRIELA | RODRIGUEZ |
| 8122 | GABRIELA | TORRES |
| 8123 | GABRIELA | CONTRERAS |
| 8124 | GABRIELA | MARTINEZ |
| 8125 | GABRIELA | SANTANA |
| 8126 | GABRIELA | ESPINDOLA |
| 8127 | GABRIELA | PADILLA |
| 8128 | GABRIELA | BRACAMONTES |
| 8129 | GABRIELA | MAGANA |
| 8130 | GABRIELA | TRAHAN |
| 8131 | GABRIELA | PALACIOS |
| 8132 | GABRIELA | VARGAS |
| 8133 | GABRIELA | VERGARA |
| 8134 | GABRIELL | WALKER |
| 8135 | GABRIELLA | JIMENEZ |
| 8136 | GABRIELLA | JOHNSON |
| 8137 | GABRIELLE | MEISTER |
| 8138 | GABRIELLE | BARNES |
| 8139 | GABRIELLE | VAZQUEZ |
| 8140 | GABRIELLE | KENDALL |
| 8141 | GABRIELLE | COLLINS |

| | | |
|---|---|---|
| 8142 | GABRIELLE | GALES |
| 8143 | GABRIELLE | DENNIS |
| 8144 | GABRIELLE | KOKOCINSKI |
| 8145 | GABRIELLE | STEWART |
| 8146 | GAGAN | POPLI |
| 8147 | GAGE | MOORHEAD |
| 8148 | GAIL | DODY |
| 8149 | GAIL | FRASER |
| 8150 | GAIL | RICCOBENE |
| 8151 | GAIL | COSTELLO |
| 8152 | GAIL | HAWKINS |
| 8153 | GAIL | BENTON |
| 8154 | GAIL | ELIAS |
| 8155 | GALA | MARTIN |
| 8156 | GALAAD | MARTINEZ |
| 8157 | GALDINO | MUNOZ |
| 8158 | GALE | BABINEAUX |
| 8159 | GALE | MOSES |
| 8160 | GALE | GARRARD |
| 8161 | GALLARDO | OLGA |
| 8162 | GALVIN | TAN II |
| 8163 | GAMALIEL | ARREOLA |
| 8164 | GAMELI | DORCOO |
| 8165 | GAMILL | MORGAN |
| 8166 | GANELLE | OLIVER |
| 8167 | GANESH | MARAJ |
| 8168 | GAO | YANG |
| 8169 | GAREY | HARRISON |
| 8170 | GARGI | THAKUR |
| 8171 | GARLAND | JONES |
| 8172 | GARMON | TINA |
| 8173 | GARRET | BROOKS |
| 8174 | GARRETT | DEWALD |
| 8175 | GARRETT | NIELSON |
| 8176 | GARRETT | PHILLIPS |
| 8177 | GARRETT | JONES |
| 8178 | GARRETT | PADILLA |
| 8179 | GARRICK | FULTON |
| 8180 | GARRY | STALLING |
| 8181 | GARRY | AIRAPETOV |
| 8182 | GARY | GIBBSON |
| 8183 | GARY | LYDA II |
| 8184 | GARY | MYERS |
| 8185 | GARY | WOHLRAB |
| 8186 | GARY | BEARD |
| 8187 | GARY | DORN |
| 8188 | GARY | GONZALES |
| 8189 | GARY | GRANDCHAMP |
| 8190 | GARY | HARVEY |
| 8191 | GARY | THURMOND |
| 8192 | GARY | BOECKER |
| 8193 | GARY | MYRICK |
| 8194 | GARY | CRAWFORD |
| 8195 | GARY | VILLA |
| 8196 | GARY | CRIBBS |
| 8197 | GARY | KLAVANS |
| 8198 | GARY | KNOX |
| 8199 | GARY | KRIEGER |
| 8200 | GARY | NYE |

| | | |
|---|---|---|
| 8201 | GARY | SAWYER |
| 8202 | GARY | BUNCH |
| 8203 | GARY | CAMPBELL |
| 8204 | GARY | TAYLOR |
| 8205 | GARY | WAUGH |
| 8206 | GARY | CRAWFORD |
| 8207 | GARY | FRYMAN |
| 8208 | GARY | MARHOFER |
| 8209 | GARY | REECE |
| 8210 | GARY | THERRIEN |
| 8211 | GARY | DORN |
| 8212 | GARY | ROGERS JR |
| 8213 | GAURAV | SHETTY |
| 8214 | GAVIN | BROOKS-MCCRAY |
| 8215 | GAVIN | SPENCER |
| 8216 | GAVIN | CHAMBERS |
| 8217 | GAVIN | NIEVES |
| 8218 | GAY | JOHNSON |
| 8219 | GAYLA | EVANS |
| 8220 | GAYLE | HOFFMAN |
| 8221 | GAYLE | WHITLEY |
| 8222 | GAYLE | OSBY |
| 8223 | GAYLET | LUNTZ |
| 8224 | GAYNELL | SMITH |
| 8225 | GE | ZHANG |
| 8226 | GEARY | JENNIFER |
| 8227 | GEETANJ | BHANDARI |
| 8228 | GEMELIS | ALLEN |
| 8229 | GEMMA | FARAJIAN |
| 8230 | GENALEE | ESQUIVEL |
| 8231 | GENARO | DELGADILLO |
| 8232 | GENE | DIAZ |
| 8233 | GENEFSON | SILVEIRA |
| 8234 | GENESIS | FALCON |
| 8235 | GENESIS | BECERRA |
| 8236 | GENESIS | RODRIGUEZ |
| 8237 | GENESIS | FALCON |
| 8238 | GENEVA | BRAXTON |
| 8239 | GENEVA | BROWN |
| 8240 | GENEVA | BRYANT |
| 8241 | GENEVIEVE | CUMPSTON |
| 8242 | GENEVIEVE | BUERAS |
| 8243 | GENEVIEVE | HONORAT |
| 8244 | GENEVIEVE | IBARRA |
| 8245 | GENIE | CHOW |
| 8246 | GENNADY | SOROCHKIN |
| 8247 | GENOVEVA | DEJESUS |
| 8248 | GENTIAN | MUZHAQI |
| 8249 | GEOFF | LEAP |
| 8250 | GEOFFREY | BARRON |
| 8251 | GEOFFREY | STAFFORD |
| 8252 | GEOFFREY | VONMAUCHER |
| 8253 | GEORG | SVEC |
| 8254 | GEORGE | DOYLE |
| 8255 | GEORGE | MCCREE |
| 8256 | GEORGE | TORRES |
| 8257 | GEORGE | VALDEZ |
| 8258 | GEORGE | BARBOSA |
| 8259 | GEORGE | KASSAPIS |

| | | |
|---|---|---|
| 8260 | GEORGE | PRATT |
| 8261 | GEORGE | ROBINSON |
| 8262 | GEORGE | SHACKLEY |
| 8263 | GEORGE | LOCKWOOD |
| 8264 | GEORGE | NAVARRO |
| 8265 | GEORGE | PERKINS |
| 8266 | GEORGE | TAMS |
| 8267 | GEORGE | CONWAY |
| 8268 | GEORGE | FELT |
| 8269 | GEORGE | GARCIA |
| 8270 | GEORGE | MAGANA |
| 8271 | GEORGE | MARTINEZ |
| 8272 | GEORGE | ORDUNO |
| 8273 | GEORGE | SEALEY |
| 8274 | GEORGE | ASHBY |
| 8275 | GEORGE | GOMEZ |
| 8276 | GEORGE | GOMEZ |
| 8277 | GEORGE | HILL |
| 8278 | GEORGE | KERMMOADE |
| 8279 | GEORGE | LAU |
| 8280 | GEORGE | SALEK |
| 8281 | GEORGE | WASHINGTON |
| 8282 | GEORGE | WILLIAMS |
| 8283 | GEORGE | BAKER |
| 8284 | GEORGE | CHAPPELL |
| 8285 | GEORGE | DUNCAN |
| 8286 | GEORGE | IRIZARRY |
| 8287 | GEORGE | LEWIS |
| 8288 | GEORGE | MASSEY |
| 8289 | GEORGE | PRATT |
| 8290 | GEORGE | RIVERA MARTINEZ |
| 8291 | GEORGE | WILLIAMS |
| 8292 | GEORGE | YOUNGER |
| 8293 | GEORGE | BAKKER |
| 8294 | GEORGE | GAGUA |
| 8295 | GEORGE | GRAIR |
| 8296 | GEORGE | MENDEZ |
| 8297 | GEORGE | PARK |
| 8298 | GEORGE | SANGARI |
| 8299 | GEORGE | ALLEN |
| 8300 | GEORGE | ATKINSON |
| 8301 | GEORGE | BARNES |
| 8302 | GEORGE | JONES |
| 8303 | GEORGE | LEWIS |
| 8304 | GEORGE | LEWIS |
| 8305 | GEORGE | MCGHEE |
| 8306 | GEORGE | PADILLA |
| 8307 | GEORGE | VALDEZ |
| 8308 | GEORGE | MAGANA |
| 8309 | GEORGE | MILANES |
| 8310 | GEORGEANNA | GIST |
| 8311 | GEORGETTE | AMADOR |
| 8312 | GEORGIA | JONES |
| 8313 | GEORGIANN | QUATTROCHI |
| 8314 | GEORGIE | KESSELL |
| 8315 | GEORGINA | LITNAK |
| 8316 | GERALD | NELSON |
| 8317 | GERALD | CLARK |
| 8318 | GERALD | MORGAN |

| | | |
|---|---|---|
| 8319 | GERALD | POTTER |
| 8320 | GERALD | SEWELL |
| 8321 | GERALD | WALTERS |
| 8322 | GERALD | FISHER |
| 8323 | GERALD | SHAW |
| 8324 | GERALD | PERMA |
| 8325 | GERALD | STEWART |
| 8326 | GERALD | HARVEY |
| 8327 | GERALD | TORPEY |
| 8328 | GERALD | TYUS |
| 8329 | GERALD | VELAZQUEZ |
| 8330 | GERALD | DONAHUE |
| 8331 | GERALDINE | SERRATO |
| 8332 | GERALDINE | SUELEN |
| 8333 | GERALDINE | ROGERS |
| 8334 | GERALDO | CASTILLO |
| 8335 | GERARD | GIETL |
| 8336 | GERARD | IUCCI |
| 8337 | GERARD | NEELEY |
| 8338 | GERARD | THIES |
| 8339 | GERARD | CLAYTON |
| 8340 | GERARD | MASILOTTI |
| 8341 | GERARDO | ZAYAS |
| 8342 | GERARDO | MEZA |
| 8343 | GERARDO | NAVA |
| 8344 | GERARDO | GAMEZ |
| 8345 | GERARDO | MAGALLANES |
| 8346 | GERARDO | CASILLAS |
| 8347 | GERARDO | MONTELONGO |
| 8348 | GERARDO | CALIGIURI |
| 8349 | GERARDO | MIRANDA |
| 8350 | GERI | CASTILLO |
| 8351 | GERI | STAMPS |
| 8352 | GERIES | FAKHOURY |
| 8353 | GERMAINE | TANNER |
| 8354 | GERMAINE | HARVEY |
| 8355 | GERMAINE | SATTIEWHITE |
| 8356 | GERMALL | BROWN |
| 8357 | GERMAN | IRIZARRY |
| 8358 | GERMAN | LUCERO |
| 8359 | GERMANY | BRATCHER |
| 8360 | GEROGE | NJOOGE |
| 8361 | GEROGE | JUAREZ |
| 8362 | GERRIE | BROWN |
| 8363 | GERRYANNE | DAY |
| 8364 | GEVORG | GHUKASYAN |
| 8365 | GEZELLE | GUILLARD |
| 8366 | GHAITH | ALKARAKUSHE |
| 8367 | GHAMAY | MASHRIQI |
| 8368 | GHAZAL | POSHTKOUHIAN NADI |
| 8369 | GHAZALA | KHAN |
| 8370 | GHAZALA | KHAN |
| 8371 | GHETA | TUCKER |
| 8372 | GHINO | PERELLO |
| 8373 | GIA | TAYLOR |
| 8374 | GIACOMINO | DESENA |
| 8375 | GIAI | LAM |
| 8376 | GIANNA | SANTIAGO |
| 8377 | GIANNI | ROBLES |

| | | |
|---|---|---|
| 8378 | GIANPIERO | RENDE |
| 8379 | GIGI | JOHN |
| 8380 | GILBERT | LOPEZ |
| 8381 | GILBERT | RAMOS |
| 8382 | GILBERT | LAGAC |
| 8383 | GILBERT | SCOTT |
| 8384 | GILBERT | CRUZ |
| 8385 | GILBERT | RODRIGUEZ |
| 8386 | GILBERT | DIAZ |
| 8387 | GILBERT | GONZALEZ |
| 8388 | GILBERT | MCAULIFF |
| 8389 | GILBERT | GARCIA |
| 8390 | GILBERT | MARTINEZ |
| 8391 | GILBERT | MONTOYA |
| 8392 | GILBERT | MUNOZ |
| 8393 | GILBERT | ALEMAN |
| 8394 | GILBERT | SANCHEZ |
| 8395 | GILBERT | SHORT |
| 8396 | GILBERT | LOPEZ |
| 8397 | GILBERTO | MENDOZA |
| 8398 | GILBERTO | CHAVARRIA |
| 8399 | GILBERTO | OREJEL |
| 8400 | GILBERTO | GUERRERO |
| 8401 | GILBERTO | ROMAGNOLO |
| 8402 | GILDA | BELTRAN |
| 8403 | GILEENE | DARADAR |
| 8404 | GILLIAN | HOYTE ROSEN |
| 8405 | GILLIAN | ROSADO |
| 8406 | GILLIAN | ROSADO |
| 8407 | GINA | COLLINS-BENNETT |
| 8408 | GINA | NATALE |
| 8409 | GINA | MIGASI |
| 8410 | GINA | CONEY |
| 8411 | GINA | CORRADETTI |
| 8412 | GINA | MURPHEY |
| 8413 | GINA | CARRASCO |
| 8414 | GINA | CASSAR |
| 8415 | GINA | GUERRERO |
| 8416 | GINA | PENA |
| 8417 | GINA | MEZA |
| 8418 | GINA | MCCULLOUGH |
| 8419 | GINA | SANTORO |
| 8420 | GINA | CRUZ |
| 8421 | GINA | HAGGEN |
| 8422 | GINA | PETERSON |
| 8423 | GINA | YAMBAO |
| 8424 | GINA | FOX |
| 8425 | GINA | MACK |
| 8426 | GINA | PENA |
| 8427 | GINAKYAAH | RILEY |
| 8428 | GINGER | DOWNING |
| 8429 | GINGER | TEMCHUK |
| 8430 | GINGER | SORIANO |
| 8431 | GINI | DOCKERY |
| 8432 | GINMARIE | IRIZARRY |
| 8433 | GINNED | WILLIAMS |
| 8434 | GINNETTE | TOMLIN |
| 8435 | GINOBERTO | MARTINEZ |
| 8436 | GINTE | ZABORSKYTE |

| | | |
|---|---|---|
| 8437 | GIOVANETT | OMBLER |
| 8438 | GIOVANI | GUZMAN |
| 8439 | GIOVANI | SURPRIS |
| 8440 | GIOVANNI | CROCENZI |
| 8441 | GIOVANNI | RAMIREZ |
| 8442 | GIOVANNI | LOMAGNO |
| 8443 | GIOVANNI | BUFF |
| 8444 | GIOVANNI | RIVERA |
| 8445 | GIOVANNI | BUFF |
| 8446 | GIOVANNY | ANGLIN |
| 8447 | GIOVANY | RENDON |
| 8448 | GIPSY | RAMIREZ |
| 8449 | GISELA | QUINTERO |
| 8450 | GISELA | SIERRA |
| 8451 | GISELLE | SILVA |
| 8452 | GISELLE | ORTIZ |
| 8453 | GISSELLE | GONZALEZ |
| 8454 | GITZA | RECHTSHAFER |
| 8455 | GIUSEPPINA | DAMICO |
| 8456 | GIZELLE | JONES |
| 8457 | GIZELLE | RIVERA |
| 8458 | GLADYS | OSBORNE |
| 8459 | GLADYS | VASQUEZ |
| 8460 | GLADYS | WASHINGTON |
| 8461 | GLADYS | WROBEL |
| 8462 | GLADYS | SALDANA |
| 8463 | GLADYS | RIVERA |
| 8464 | GLEN | HENDERSON |
| 8465 | GLEN | ABRAM |
| 8466 | GLEN | GAY |
| 8467 | GLEN | ALLEN |
| 8468 | GLENDA | GUERRERO |
| 8469 | GLENDA | KILPATRICK |
| 8470 | GLENDA | POWELL |
| 8471 | GLENDA | JAKES-LOVE |
| 8472 | GLENDA | DERBY MARQUEZ |
| 8473 | GLENN | PETTIS |
| 8474 | GLENN | PILLIPS |
| 8475 | GLENN | BROWN |
| 8476 | GLENN | FORBES |
| 8477 | GLENN | GINTER |
| 8478 | GLENN | THRONE |
| 8479 | GLENN | PLEASANT |
| 8480 | GLENN | TURNER |
| 8481 | GLENN | KURTZROCK |
| 8482 | GLENN | MOORE JR |
| 8483 | GLENN | LIOU |
| 8484 | GLENN | GRACOM |
| 8485 | GLENN | KITLEY |
| 8486 | GLENN | MARTINEZ |
| 8487 | GLENN | PATRICIO |
| 8488 | GLENNA | TRONE |
| 8489 | GLENNIS | HAYNES |
| 8490 | GLORI | DELORIO |
| 8491 | GLORIA | JOHNSON |
| 8492 | GLORIA | MILLER |
| 8493 | GLORIA | STANLEY |
| 8494 | GLORIA | WILSON |
| 8495 | GLORIA | ALEJANDREZ |

| | | |
|------|------------------------|------------------|
| 8496 | GLORIA | HERNANDEZ |
| 8497 | GLORIA | REGISTER |
| 8498 | GLORIA | BINGHAM |
| 8499 | GLORIA | BURKHALTER |
| 8500 | GLORIA | GALLEGOS |
| 8501 | GLORIA | GALVAN |
| 8502 | GLORIA | PALMA |
| 8503 | GLORIA | CHANDLER |
| 8504 | GLORIA | DAVIS |
| 8505 | GLORIA | JIMENEZ |
| 8506 | GLORIA | LAUREL |
| 8507 | GLORIA | MENDOZA |
| 8508 | GLORIA | PARANADA |
| 8509 | GLORIA | PULIDO |
| 8510 | GLORIA | SALGADO |
| 8511 | GLORIA | VEGA |
| 8512 | GLORIA | ATWOOD |
| 8513 | GLORIA | FRANKLIN |
| 8514 | GLORIA | JIMENEZ |
| 8515 | GLORIA | JORGENSEN |
| 8516 | GLORIA | VASQUEZ |
| 8517 | GLORIA | YOUSIF |
| 8518 | GLORIA | BURGOS |
| 8519 | GLORIA | MALDONADO |
| 8520 | GLORIA | MARTINEZ |
| 8521 | GLORIA | CARRAZCO |
| 8522 | GLORIA | ROSALES |
| 8523 | GLORIA | TURKIN |
| 8524 | GLORIA | WALLACE |
| 8525 | GLORIA | BARBER |
| 8526 | GLORIA | COOK |
| 8527 | GLORIA | DAVIS |
| 8528 | GLORIA | ORMUZ |
| 8529 | GLORIA | NELSON |
| 8530 | GLORIAANN | ARMAS |
| 8531 | GLORYBEL | CAPIELO ROSADO |
| 8532 | GNANASAMBANTHAMOORTHY | RAMASAMY |
| 8533 | GOMO | KOLLIE |
| 8534 | GONZALO | VERGARA |
| 8535 | GOODARZ | KHASHAYARI |
| 8536 | GOPAL | POUDEL |
| 8537 | GORDON | LASAGNA |
| 8538 | GORDON | KING |
| 8539 | GORDON | GRABOWSKI |
| 8540 | GORDON | RENAUD |
| 8541 | GRACE | LEUNG |
| 8542 | GRACE | HAYES |
| 8543 | GRACE | BASKERVILLE |
| 8544 | GRACE | CONDON |
| 8545 | GRACE | OPULSKI |
| 8546 | GRACE | MAZON |
| 8547 | GRACE | RADOC |
| 8548 | GRACE | LLANES |
| 8549 | GRACE | ROSAS |
| 8550 | GRACE | SIMS |
| 8551 | GRACE | VEGA |
| 8552 | GRACIELA | GONZALEZ |
| 8553 | GRACIELA | GARCIAHURTADO |
| 8554 | GRACIELA | CERVANTES |

| | | |
|---|---|---|
| 8555 | GRACIELA | MERAZ |
| 8556 | GRACIELA | PEREZ |
| 8557 | GRADY | FREEMAN |
| 8558 | GRADY | LETHERMON |
| 8559 | GRANT | HARRIS |
| 8560 | GRANT | EMORY |
| 8561 | GRANT | GRUENEMAY |
| 8562 | GRAVES | JENNIFER |
| 8563 | GRAY | FREEMAN |
| 8564 | GRAYCON | LEGERE |
| 8565 | GRAYELIN | YOUNG |
| 8566 | GRECIA | AGUIRRE |
| 8567 | GRECIA | RUEDA |
| 8568 | GREG | ANDERSON |
| 8569 | GREG | GONZALES |
| 8570 | GREG | GOODWIN |
| 8571 | GREG | CHAPMAN |
| 8572 | GREG | COBARRUBIA |
| 8573 | GREG | RUBIN |
| 8574 | GREG | FORDE |
| 8575 | GREG | HUNTER |
| 8576 | GREG | LEWIS |
| 8577 | GREG | NEWCOMB |
| 8578 | GREG | STERNBERG |
| 8579 | GREG | ROMEO |
| 8580 | GREGARY | JOHNSON |
| 8581 | GREGG | FITE |
| 8582 | GREGG | BAETHGE |
| 8583 | GREGG | HOLSCHER |
| 8584 | GREGORE | ROBINSON |
| 8585 | GREGORY | EASLEY |
| 8586 | GREGORY | JONES |
| 8587 | GREGORY | VLAHOS |
| 8588 | GREGORY | WEBER |
| 8589 | GREGORY | FRIEH |
| 8590 | GREGORY | RUSSELL |
| 8591 | GREGORY | BAYLIS |
| 8592 | GREGORY | BLANTON |
| 8593 | GREGORY | CARL |
| 8594 | GREGORY | DANIELS |
| 8595 | GREGORY | FIELDS |
| 8596 | GREGORY | FULKERSON |
| 8597 | GREGORY | HARRIGAN |
| 8598 | GREGORY | KINKEAD |
| 8599 | GREGORY | ANDREWS |
| 8600 | GREGORY | ADAMS |
| 8601 | GREGORY | CRAVEN |
| 8602 | GREGORY | BROWN |
| 8603 | GREGORY | MALISZEWSKI |
| 8604 | GREGORY | MOORE |
| 8605 | GREGORY | MOORE JR |
| 8606 | GREGORY | PENNINGTON |
| 8607 | GREGORY | SHOWERS |
| 8608 | GREGORY | GILYARD |
| 8609 | GREGORY | HUDSON |
| 8610 | GREGORY | LANDING |
| 8611 | GREGORY | OLAGUE |
| 8612 | GREGORY | WASHINGTON |
| 8613 | GREGORY | WILSON |

| | | |
|---|---|---|
| 8614 | GREGORY | DALNIELLE |
| 8615 | GREGORY | HUNTER |
| 8616 | GREGORY | DROKE |
| 8617 | GREGORY | HOWELL |
| 8618 | GREGORY | MILLER |
| 8619 | GREGORY | RUSSO |
| 8620 | GREGORY | TWISS |
| 8621 | GREGORY | BROWN |
| 8622 | GREGOTY | HOTZ |
| 8623 | GRETA | FREEMAN |
| 8624 | GRETA | LANGMEAD |
| 8625 | GRETCHEN | TYLER |
| 8626 | GRETCHEN | WILSON |
| 8627 | GRETCHEN | FIDLEY |
| 8628 | GRETCHEN | WILLIAMS |
| 8629 | GRICELIA | CARTAGENA MARTINEZ |
| 8630 | GRIGORY | SAVIN |
| 8631 | GRIGORY | SOLOMATOV |
| 8632 | GRISEL | CORRALES |
| 8633 | GRISELDA | DELA TORRE |
| 8634 | GRISELDA | MARTINEZ |
| 8635 | GRISELL | LOPEZ |
| 8636 | GTEG | EDGERTON |
| 8637 | GUADALUPE | HEYNES |
| 8638 | GUADALUPE | REGALADO |
| 8639 | GUADALUPE | MARIN |
| 8640 | GUADALUPE | PEREZ |
| 8641 | GUADALUPE | SANCHEZ |
| 8642 | GUADALUPE | TRUJILLO |
| 8643 | GUADALUPE | VILLALOVOS |
| 8644 | GUADALUPE | ARELLANO |
| 8645 | GUADALUPE | CASTANEDA |
| 8646 | GUADALUPE | CORRALES |
| 8647 | GUADALUPE | REDONDO |
| 8648 | GUADALUPE | RODRIGUEZ |
| 8649 | GUADALUPE | HANKINS |
| 8650 | GUADALUPE | ORGAZAN |
| 8651 | GUADALUPE | RODRIGUEZ |
| 8652 | GUADALUPE | CORDOVA |
| 8653 | GUADALUPE | AGUILAR OCHOA |
| 8654 | GUAN | WANG |
| 8655 | GUEDO | FANONY |
| 8656 | GUENTER | GRELL |
| 8657 | GUILLERMO | LARA |
| 8658 | GUILLERMO | CAMPOS |
| 8659 | GUILLERMO | MUNOZ |
| 8660 | GUILLERMO | RIVERA |
| 8661 | GUILLERMO | FLORES |
| 8662 | GUILLERMO | JUAREZ |
| 8663 | GUILLERMO | ALVAREZ |
| 8664 | GUILLERMO | TERAN |
| 8665 | GUILLERMO | TOBIAS |
| 8666 | GUILLERMO | ORTIZ |
| 8667 | GUILLERMO | ROJAS |
| 8668 | GUILLERMO | OJEDA |
| 8669 | GUILLERMO | VALENCIA |
| 8670 | GUILLERMO | ORTIZ |
| 8671 | GUILLIAN | FLEMMING |
| 8672 | GULAIYM | BIMAGAMBETOVA |

| | | |
|---|---|---|
| 8673 | GULLERMO | OVIEDO |
| 8674 | GUNTERMAN | MICHELLE |
| 8675 | GURMINDER | SINGH |
| 8676 | GURPREET | SAINI |
| 8677 | GURPREET | SINGH |
| 8678 | GURTERRA | COLVIN |
| 8679 | GURVINDER | BINDRA |
| 8680 | GUSTAVO | CABRERA |
| 8681 | GUSTAVO | CASTANEDA |
| 8682 | GUSTAVO | CARDENAS |
| 8683 | GUSTAVO | SILVA |
| 8684 | GUSTAVO | BARRETO |
| 8685 | GUSTAVO | CAMPILLO |
| 8686 | GUSTAVO | GOMEZ |
| 8687 | GUSTAVO | HERNADEZ |
| 8688 | GUSTAVO | ARENAS |
| 8689 | GUSTAVO | ROSSI |
| 8690 | GUSTAVO | MARQUEZ |
| 8691 | GUSTAVO | MORENO |
| 8692 | GUSTAVO | REGALADO |
| 8693 | GUSTAVO | REY |
| 8694 | GUSTAVO | GARCIA |
| 8695 | GUY | CAUDY |
| 8696 | GUY | WESTON |
| 8697 | GUY | LANSDON |
| 8698 | GUY | WOJTANOWSKI |
| 8699 | GUY | TRAWICK |
| 8700 | GWENDOLYN | GONZALEZ |
| 8701 | GWENDOLYN | SMITH |
| 8702 | GWENDOLYN | BROWN |
| 8703 | GWENDOLYN | GROSS |
| 8704 | GWENDOLYN | HOPKINS |
| 8705 | GWENDOLYN | GONZALEZ |
| 8706 | GYOO | KIM |
| 8707 | HADALA | SUSAN |
| 8708 | HADASSAH | FINDLEY |
| 8709 | HAI | NGUYEN |
| 8710 | HAI | DAO |
| 8711 | HAIG | FARAJIAN |
| 8712 | HAILEY | KOPF |
| 8713 | HAILEY | DENNING |
| 8714 | HAILEY | THOMAS |
| 8715 | HAILEY | DENNING |
| 8716 | HAIQING | FU |
| 8717 | HAISSAM | ASSOUM |
| 8718 | HAITHEM | AYADI |
| 8719 | HAKIM | SOLTANI |
| 8720 | HAKOP | KAPLANYAN |
| 8721 | HAL | FELZER |
| 8722 | HALEY | HATHAWAY |
| 8723 | HALEY | MADRID |
| 8724 | HALEY | GLEN |
| 8725 | HALEY | MAYHEW |
| 8726 | HALEY | PRICE |
| 8727 | HALEY | PELLETIERRE |
| 8728 | HALIM | SHARIFF |
| 8729 | HALIMAH | LEWIS |
| 8730 | HAMED | JADIRI |
| 8731 | HAMID | CHAVOUSHI |

| | | |
|---|---|---|
| 8732 | HAMZA | MAJDOUB |
| 8733 | HAMZA | SALEEM |
| 8734 | HANIA | ROUHANI |
| 8735 | HANIFULLAH | SALARZAI |
| 8736 | HANNA | JONATHAN |
| 8737 | HANNAH | HAUS |
| 8738 | HANNAH | MELCHERT |
| 8739 | HANNAH | SINGLETON |
| 8740 | HANNAH | BALDWIN |
| 8741 | HANNAH | ARISTIDOU |
| 8742 | HANNAH | EDWARDS |
| 8743 | HANNALORE | DIETRICH |
| 8744 | HANNIBAL | HARRIS |
| 8745 | HARIKUMAR | KARPAGAM |
| 8746 | HARMAN | MANGAT |
| 8747 | HAROLD | BROOKS |
| 8748 | HAROLD | WINSTEIN |
| 8749 | HAROLD | BEAMON |
| 8750 | HAROLD | BUEHLER JR |
| 8751 | HAROLD | CORPORAN |
| 8752 | HAROLD | MACON |
| 8753 | HAROLD | SPIVA |
| 8754 | HAROLD | JOHNSON |
| 8755 | HAROLD | MEDINA MARRERO |
| 8756 | HAROLD | HAYNES |
| 8757 | HAROLD | SAUCIER |
| 8758 | HARPER | CAMERON |
| 8759 | HARRIET | HAWKINS |
| 8760 | HARRIET | LEWIS |
| 8761 | HARRIET | SJOGREN |
| 8762 | HARRIETTE | MCPHERSON |
| 8763 | HARRISON | LEWIS |
| 8764 | HARRY | OQUENDO |
| 8765 | HARRY | LANDOS |
| 8766 | HARRY | GREENE |
| 8767 | HARRY | MOORE |
| 8768 | HARRY | MAR |
| 8769 | HARRY | EDMONDSON |
| 8770 | HARRY | JAMISON |
| 8771 | HARRY | WASHINGTON |
| 8772 | HARRY | GOLDSWORTHY |
| 8773 | HARRY | BOBOTIS |
| 8774 | HARSH | PATEL |
| 8775 | HARSHA | DALAL |
| 8776 | HARSHA | BONDALAPATI |
| 8777 | HARSHA | ATTILI |
| 8778 | HARVEY | SERAPHIN |
| 8779 | HARVEY | MITCHELL |
| 8780 | HASAN | ANSARI |
| 8781 | HASAN | HOUSER |
| 8782 | HASAN | KURUBALLY |
| 8783 | HASSAN | ELHAGE |
| 8784 | HASSAN | ALALI |
| 8785 | HASSAN | ELHAGE |
| 8786 | HATIA | POWER |
| 8787 | HATTIE | PAYNE |
| 8788 | HATTIE | STAMER |
| 8789 | HATTIE | PAYNE |
| 8790 | HAWLEY | WARREN |

| | | |
|---|---|---|
| 8791 | HAYDEE | KWIAT |
| 8792 | HAYLEE | HARRIS |
| 8793 | HAYLEY | BARNHOUSE |
| 8794 | HAYLIE | RUKCER |
| 8795 | HAYSHIA | LLOYD |
| 8796 | HAYWARD | GREENE |
| 8797 | HAZEL | BUFORD |
| 8798 | HAZEL | GRAIR |
| 8799 | HAZEL | ZEA |
| 8800 | HEATH | CUNNINGHAM |
| 8801 | HEATH | ZION |
| 8802 | HEATHER | ANDERSON |
| 8803 | HEATHER | BROWN |
| 8804 | HEATHER | FLORES |
| 8805 | HEATHER | LAKICS |
| 8806 | HEATHER | SHERMAN |
| 8807 | HEATHER | SHIPPEN |
| 8808 | HEATHER | SOREY |
| 8809 | HEATHER | ZAPPA |
| 8810 | HEATHER | BLASEY |
| 8811 | HEATHER | BROWN |
| 8812 | HEATHER | HAILE |
| 8813 | HEATHER | JEWETT |
| 8814 | HEATHER | LASHLEY THOMAS |
| 8815 | HEATHER | NOURIAN |
| 8816 | HEATHER | VANDERSLICE |
| 8817 | HEATHER | CASTILLO |
| 8818 | HEATHER | HAGAN |
| 8819 | HEATHER | HAILE |
| 8820 | HEATHER | HERNANDEZ |
| 8821 | HEATHER | PARRIS |
| 8822 | HEATHER | POLIAK |
| 8823 | HEATHER | SWEISS |
| 8824 | HEATHER | TUGGLE |
| 8825 | HEATHER | BROSIUS |
| 8826 | HEATHER | DIXON |
| 8827 | HEATHER | GRINDLE |
| 8828 | HEATHER | HADNOT |
| 8829 | HEATHER | HARKER |
| 8830 | HEATHER | HERNANDEZ |
| 8831 | HEATHER | BOWLING |
| 8832 | HEATHER | CRUZ |
| 8833 | HEATHER | DOUGLASS |
| 8834 | HEATHER | LUCAS |
| 8835 | HEATHER | BOGENHAGEN |
| 8836 | HEATHER | DAVOLT |
| 8837 | HEATHER | GROSS |
| 8838 | HEATHER | IRVIN |
| 8839 | HEATHER | LEIER |
| 8840 | HEATHER | RAMIREZ |
| 8841 | HEATHER | SANDOVAL |
| 8842 | HEATHER | UHLMAN |
| 8843 | HEATHER | BAKER |
| 8844 | HEATHER | GAYTON |
| 8845 | HEATHER | KIDDER |
| 8846 | HEATHER | MCDONALD |
| 8847 | HEATHER | MCPHEETERS |
| 8848 | HEATHER | KEANE |
| 8849 | HEATHER | MILLER |

| | | |
|---|---|---|
| 8850 | HEATHER | MITCHELL |
| 8851 | HEATHER | RAMOS |
| 8852 | HEATHER | SOUZA |
| 8853 | HEATHER | THACKER |
| 8854 | HEATHER | YARBROUGH |
| 8855 | HEATHER | BONNELL |
| 8856 | HEATHER | CASANOVA |
| 8857 | HEATHER | HOUSE |
| 8858 | HEATHER | NAUJOKAS |
| 8859 | HEATHER | SCARPA |
| 8860 | HEATHER | THOMPSON |
| 8861 | HEATHER | THACKER |
| 8862 | HEATHER | YARBROUGH |
| 8863 | HEATHER | ALKHOSIEB |
| 8864 | HEATHER | DOINO |
| 8865 | HEAVEN | SMOTHERS |
| 8866 | HEAVEN | TRAINER |
| 8867 | HEAVEN | BUTTS |
| 8868 | HECTOR | ESCOBEDO |
| 8869 | HECTOR | JAQUEZ |
| 8870 | HECTOR | VALDIVIA |
| 8871 | HECTOR | GONZALEZ |
| 8872 | HECTOR | MARTINEZ |
| 8873 | HECTOR | YANEZ |
| 8874 | HECTOR | CASILLAS |
| 8875 | HECTOR | MOLINA |
| 8876 | HECTOR | QUINTANA |
| 8877 | HECTOR | TANON |
| 8878 | HECTOR | BASAVE |
| 8879 | HECTOR | NAVA |
| 8880 | HECTOR | PAGAN |
| 8881 | HECTOR | DIAZ |
| 8882 | HECTOR | LIRA |
| 8883 | HECTOR | GARCIA |
| 8884 | HECTOR | MIRANDA |
| 8885 | HECTOR | ORTIZ |
| 8886 | HECTOR | ALBA |
| 8887 | HECTOR | LEYTONPEREZ |
| 8888 | HECTOR | MARTINEZ |
| 8889 | HECTOR DE LA | CRUZ |
| 8890 | HEEMA | TAMBAKUWALA |
| 8891 | HEENA | AMIN |
| 8892 | HEIDE | ALMODOVAR |
| 8893 | HEIDI | BURTON |
| 8894 | HEIDI | LUTHER |
| 8895 | HEIDI | BOWEN |
| 8896 | HEIDI | BUSTILLO |
| 8897 | HEIDI | SCHUTTE |
| 8898 | HEIDI | NOLTE |
| 8899 | HEIDI | NORRIS |
| 8900 | HEIDI | RETTIG |
| 8901 | HEIDI | VARGAS |
| 8902 | HEIDI | BUSTILLO |
| 8903 | HELEN | BURRIS |
| 8904 | HELEN | ULUCHYAN |
| 8905 | HELEN | HALSEY |
| 8906 | HELEN | GOMEZ |
| 8907 | HELEN | MASON |
| 8908 | HELEN | ROBINSON |

| | | |
|---|---|---|
| 8909 | HELEN | CAMPOS |
| 8910 | HELEN | CHANG |
| 8911 | HELEN | DELGADO |
| 8912 | HELEN | VENTURA |
| 8913 | HELEN | RARICK |
| 8914 | HELEN | REYES |
| 8915 | HELEN | MONTEZ |
| 8916 | HELEN | WOOD |
| 8917 | HELENA | ALKHAS |
| 8918 | HELENA | SONG |
| 8919 | HELENA | GREBSHTEIN |
| 8920 | HELENE | LATTENHAUER |
| 8921 | HELIODORO | RAMOS |
| 8922 | HELKYN | FLORES |
| 8923 | HELLMUTH | DOMINGUEZ |
| 8924 | HEMANT | PATEL |
| 8925 | HENDIZ | FLYNN |
| 8926 | HENLEY | NG |
| 8927 | HENNADEIY | ZHAKYAVICHYUS |
| 8928 | HENRI | PARKER |
| 8929 | HENRY | BERNSTEIN |
| 8930 | HENRY | HERNANDEZ |
| 8931 | HENRY | MARTINEZ |
| 8932 | HENRY | MCGHEE |
| 8933 | HENRY | TURKEL |
| 8934 | HENRY | VELASQUEZ |
| 8935 | HENRY | DE LA PAZ |
| 8936 | HENRY | ESTERILLA |
| 8937 | HENRY | RIVERA |
| 8938 | HENRY | GUTIERREZ |
| 8939 | HENRY | JOHNSON |
| 8940 | HENRY | TOWNE |
| 8941 | HENRY | GALINDO |
| 8942 | HENRY | LEVIN |
| 8943 | HENRY | MOORE |
| 8944 | HENRY | DEL TORO |
| 8945 | HENRY | GUERRERO |
| 8946 | HENRY | JOHNSON |
| 8947 | HENRY | KUNZ |
| 8948 | HENRY | MILLER |
| 8949 | HENRY | NGUYEN |
| 8950 | HENRY | ROMAN |
| 8951 | HENRY MANUEL | RAMIREZ |
| 8952 | HERBERT | DAILEY |
| 8953 | HERBERT | DIAZ |
| 8954 | HERBERT | SANFORD |
| 8955 | HERIBERTO | MARTINEZ |
| 8956 | HERIBERTO | LOPEZ |
| 8957 | HERIBERTO | FARIAS |
| 8958 | HERMAN | BATES |
| 8959 | HERMAN | GREEN |
| 8960 | HERMON | LOW |
| 8961 | HERNALDO | MELCHORMORALES |
| 8962 | HERNAN | RIVERA |
| 8963 | HERNAN | RIVERA |
| 8964 | HERVEY | ISHMAEL |
| 8965 | HESHAM | JUBARY |
| 8966 | HETAHER | SMITH |
| 8967 | HEYDE | GONZALEZ |

| | | |
|---|---|---|
| 8968 | HIBBA | HALEEM |
| 8969 | HICHAM | EL MOUFTAQUIR |
| 8970 | HIDY | RIVERA |
| 8971 | HIENOK | TSEGEZAB |
| 8972 | HIEP | NGUYEN |
| 8973 | HILARIO | VENEGAS |
| 8974 | HILDA | MENDOZA |
| 8975 | HILDA | ESPANA |
| 8976 | HILDA | ROMO |
| 8977 | HILLARY | MOYE |
| 8978 | HILLARY | ANDREWS |
| 8979 | HILMER | VILLATORO |
| 8980 | HILSCIO | RIVERA |
| 8981 | HIMANSHU | RUSTAGI |
| 8982 | HINDIO | ALI |
| 8983 | HIRAM | JACKSON |
| 8984 | HITASHA | MITERA |
| 8985 | HITEN | SOMA |
| 8986 | HOA | CAO |
| 8987 | HOAN | TRAN |
| 8988 | HOANG | TRAN |
| 8989 | HOLLEYWOOD | ANTOINE |
| 8990 | HOLLIE | LACOUR |
| 8991 | HOLLIE | ROSE |
| 8992 | HOLLY | BROEKER |
| 8993 | HOLLY | WILLIAMS |
| 8994 | HOLLY | BENTLEY |
| 8995 | HOLLY | PEASE |
| 8996 | HOLLY | ADAMS |
| 8997 | HOLLY | LOWRY |
| 8998 | HOLLY | LEWIS |
| 8999 | HOLLY | BARRIENTES |
| 9000 | HOLLY | JOHNS |
| 9001 | HOLLY | PEREZ |
| 9002 | HOLMES | PRISCILLA |
| 9003 | HOMAR | GUZMAN |
| 9004 | HOMAYOUN | SADIGHI |
| 9005 | HOMER | RODIL |
| 9006 | HOMER | BAUTISTA |
| 9007 | HONESTY | BOYD |
| 9008 | HONG | NGUYEN |
| 9009 | HONG | PRIL |
| 9010 | HONG XING | HE |
| 9011 | HOOMAN | JADIRI SORKHABI |
| 9012 | HOPE | MALDONADO |
| 9013 | HOPE | THOMAS |
| 9014 | HOPE | FOOTMAN |
| 9015 | HOPE | SANCHEZ |
| 9016 | HORACE | SAPPLETON |
| 9017 | HORTENCIA | HERNANDEZ |
| 9018 | HOSAI | HALIM |
| 9019 | HOSE | EACARENO |
| 9020 | HOSIA | OLIVER |
| 9021 | HOVANES | BAARYAN |
| 9022 | HOWARD | STEWART |
| 9023 | HOWARD | BURKE |
| 9024 | HOWARD | ROSENZWEIG |
| 9025 | HOWARD | TERRELL |
| 9026 | HOWARD | JAMES |

| | | |
|---|---|---|
| 9027 | HOWARD | FOURNIER |
| 9028 | HOWELL | RAPHAEL |
| 9029 | HOWELL | RAPHAEL |
| 9030 | HRIPSIME | MARTIROSYAN |
| 9031 | HSIAOK | TIEN |
| 9032 | HSIN | KUNG |
| 9033 | HUBERT | LARDIZABAL |
| 9034 | HUGH | FERRELL |
| 9035 | HUGH | LOWDER |
| 9036 | HUGH | WILSON |
| 9037 | HUGHETTA | JOHNSON |
| 9038 | HUGO | ALVAREZ |
| 9039 | HUGO | OROZCO |
| 9040 | HUGO | GOMEZ |
| 9041 | HUGO | MORAN |
| 9042 | HUGO | AGUILAR |
| 9043 | HUGO | ARELLANO |
| 9044 | HUGO | BANDA |
| 9045 | HUGO | GONZALEZ |
| 9046 | HUGO | PERALTA |
| 9047 | HUIMIN | XU |
| 9048 | HUMA | GUL |
| 9049 | HUMBERTO | MORALES |
| 9050 | HUMBERTO | MORENO |
| 9051 | HUMBERTO | VALLE |
| 9052 | HUMBERTO | ROSALES |
| 9053 | HUN | CHANG |
| 9054 | HUNG | PHAN |
| 9055 | HUNG | QUANG |
| 9056 | HUNG | LE |
| 9057 | HUNTER | RANEY |
| 9058 | HUONG | GIAP |
| 9059 | HUSAM | SATOUF |
| 9060 | HYE RYEON | LEE |
| 9061 | HYOSEOK | YOO |
| 9062 | HYUNAH | CHOI |
| 9063 | HYWATHA | ROBERTSON |
| 9064 | HYZHAWN | JOHNSON |
| 9065 | I MARY | KNAPP |
| 9066 | IAMD | AL QATRAWI |
| 9067 | IAN | CRAWFORD |
| 9068 | IAN | VILLACIS |
| 9069 | IAN | CARPE |
| 9070 | IAN | ROSENBERG |
| 9071 | IAN | ELLINGSONWHITE |
| 9072 | IAN | GRADY |
| 9073 | IAN | MCNEAL-SOTELO |
| 9074 | IAN | ROSENBERG |
| 9075 | IAN | VLOKE-WURTH |
| 9076 | IAN | FERNANDEZ |
| 9077 | IASHA | THOMAS |
| 9078 | IASIA | BRADLEY |
| 9079 | IAVINSKI | COLEMAN |
| 9080 | IBETH | MALDONADO |
| 9081 | IBRAHIM | ARNO |
| 9082 | IBRAHIM | ALABDULAALY |
| 9083 | IBRAHIM | ARNO |
| 9084 | IBRAHIM | ORAHA |
| 9085 | IDA | STATEN |

| | | |
|---|---|---|
| 9086 | IDA | BREWER |
| 9087 | IDA | WATERSTRAT |
| 9088 | IDA | BELL |
| 9089 | IDA | ADAMS |
| 9090 | IDALEE | PLATER |
| 9091 | IDALIA | GOMEZ |
| 9092 | IDALIA | GOMEZ |
| 9093 | IDALIS | ARELLANO |
| 9094 | IDAYANA | KORNELIAS |
| 9095 | IDDO | AVITAL |
| 9096 | IDELIZ | FEBRES |
| 9097 | IDRIS | AKEEB |
| 9098 | IDRIS | DIXON |
| 9099 | IEASHA | PAGE |
| 9100 | IEASHA | PAGE |
| 9101 | IESHA | MEAUX |
| 9102 | IESHA | SANDERS |
| 9103 | IESHA | WILLIAMS |
| 9104 | IESHA | SANCHEZ |
| 9105 | IESHA | HALL |
| 9106 | IESHA | JOLLY |
| 9107 | IESHA | MADAMBA |
| 9108 | IESHA | SALLEY |
| 9109 | IESHANICOLE | HAMPTON |
| 9110 | IESHIA | WILBER |
| 9111 | IESHIA | MOORE |
| 9112 | IESHIA | MORSE |
| 9113 | IESHIA | MOORE |
| 9114 | IFEOMA | ONUORAH |
| 9115 | IGNACIO | J VILLEGAS PEREZ |
| 9116 | IGNACIO | CUEVAS |
| 9117 | IGNACIO | COUCE |
| 9118 | IGNACIO | OGAZ |
| 9119 | IGOR | BOGDANIC |
| 9120 | IGOR | SHEVLYAKOV |
| 9121 | IGOR | KLETSEL |
| 9122 | IGOR | LEKHTER |
| 9123 | IGOR | METT |
| 9124 | IIYSHA | GIBSON |
| 9125 | IJANEA | JONES |
| 9126 | IKAMIYA | RICHARDSON |
| 9127 | IKEIA | HILL |
| 9128 | IKIA | RILEY |
| 9129 | ILAISAANE | HAIOLA |
| 9130 | ILDA | LOPEZ |
| 9131 | ILIAN | RIVERA |
| 9132 | ILLEEN | SERNA |
| 9133 | ILONA | BERECKIS |
| 9134 | ILSARI | MARTINEZ |
| 9135 | ILYA | MEDGE |
| 9136 | IMAD | ALSOKHON |
| 9137 | IMAN | MIROSHA |
| 9138 | IMANI | WILLIS |
| 9139 | IMANI | WHITFIELD |
| 9140 | IMANI | WILLIAMS |
| 9141 | IMEE | WILKINS |
| 9142 | IMELDA | ADAMS |
| 9143 | IMMADUDDIN | BURHANI |
| 9144 | IMRAN | BASHIR |

| | | |
|---|---|---|
| 9145 | IMRAN | IQBAL |
| 9146 | IMSHALA | EDWARDS |
| 9147 | INA | GORDON |
| 9148 | INA | JOHNSON |
| 9149 | INDALICEO | RAMIREZ |
| 9150 | INDHIRA | MARTINEZ |
| 9151 | INDIA | BENNETT |
| 9152 | INDIA | BROWN |
| 9153 | INDIA | SPATES |
| 9154 | INDIRA | ANANDAN |
| 9155 | INDIRA | KURTAGIC |
| 9156 | INDYA | MELSON |
| 9157 | INEZ | THOMAS |
| 9158 | INEZ | TRENN |
| 9159 | INGA | NEWSON |
| 9160 | INGRI | PEREZ |
| 9161 | INGRID | AMAYA |
| 9162 | INGRID | ALLEN |
| 9163 | INGRID | CAREY |
| 9164 | INGRID | GUZMAN |
| 9165 | INITA | DAVENPORT |
| 9166 | INSHALLAH | DRAGNA |
| 9167 | IOAN | FARCAS |
| 9168 | IOENE | POUMELE |
| 9169 | IOKEPA | CABRAL |
| 9170 | IONA | DIAS |
| 9171 | IOSEFO | LEIATO |
| 9172 | IQBAL | SINGH |
| 9173 | IQRAR | KHAN |
| 9174 | IRA | JEFFERSON |
| 9175 | IRAJ | SHOKRIAN |
| 9176 | IRAND | ANDERSON |
| 9177 | IRANIA | GUALPA |
| 9178 | IREECE | SILVA |
| 9179 | IRENA | GONZALEZ |
| 9180 | IRENE | GURDON |
| 9181 | IRENE | JACQUEZ |
| 9182 | IRENE | NUNEZ |
| 9183 | IRENE | LUNA |
| 9184 | IRENE | RODRIGUEZ BARREA |
| 9185 | IRENO | RODRIGUEZ |
| 9186 | IRIE | LOPES |
| 9187 | IRIE | LOPEZ |
| 9188 | IRIS | OLGUIN |
| 9189 | IRIS | MONEY |
| 9190 | IRIS | SHAW |
| 9191 | IRIS ABRIL | PERALTA |
| 9192 | IRISEL | SANCHEZ |
| 9193 | IRMA | ZAMORA |
| 9194 | IRMA | ELIZONDO |
| 9195 | IRMA | GARCIA |
| 9196 | IRMA | FITZ |
| 9197 | IRMA | SANTAMARIA |
| 9198 | IRMA | ANGUIANO |
| 9199 | IRMA | FAJARDO |
| 9200 | IRMA | GONZALEZ |
| 9201 | IRMA | CASTILLO |
| 9202 | IRMA | ANGUILAR |
| 9203 | IRMA | LITTLE |

| | | |
|---|---|---|
| 9204 | IRMA | OROZCO |
| 9205 | IRVIN | AREVALOS |
| 9206 | IRVING | DURAN |
| 9207 | IRVING | PAZMINO |
| 9208 | IRYNA | RASTARHUYEVA |
| 9209 | ISAAC | RETANA |
| 9210 | ISAAC | STECKLER |
| 9211 | ISAAC | MCCREE |
| 9212 | ISAAC | BOUCHER |
| 9213 | ISAAC | RIOJAS |
| 9214 | ISAAC | DESOTO |
| 9215 | ISAAC | GALINDO |
| 9216 | ISAAC | ASH |
| 9217 | ISAAC | ROMAN |
| 9218 | ISAAC | RAMIREZ |
| 9219 | ISABEL | COVARRUBIAS |
| 9220 | ISABEL | MARTINEZ |
| 9221 | ISABEL | ESCAMILLA |
| 9222 | ISABEL | FULLENWIDER |
| 9223 | ISABEL | SALAZAR |
| 9224 | ISABEL | ALICEA |
| 9225 | ISABEL | LOGOAI |
| 9226 | ISABEL | MORENO |
| 9227 | ISABEL | QUINTERO |
| 9228 | ISABEL | QUINTERO |
| 9229 | ISABELLA | BARBER |
| 9230 | ISABELLE | ALEXANDRE |
| 9231 | ISAI | CASTREJON |
| 9232 | ISAIAH | HAWKINS |
| 9233 | ISAIAH | WILLIAMS |
| 9234 | ISAIAH | FRANCO |
| 9235 | ISAIAH | ROBINSON |
| 9236 | ISAIAS | PARRA |
| 9237 | ISAIAS | GALVEZ |
| 9238 | ISAIAS | PLATA |
| 9239 | ISAIAS | PARRA |
| 9240 | ISAREL | ESPINOZA |
| 9241 | ISATA | SESAY |
| 9242 | ISAURA | TULIAN |
| 9243 | ISAURA | SALINAS |
| 9244 | ISBIA | MONCADA |
| 9245 | ISELA | AGUIRRE |
| 9246 | ISELA | SANTOYO |
| 9247 | ISHACSSI | PEREZ |
| 9248 | ISHARA | MOORE |
| 9249 | ISHMAILA | WILLIAMS |
| 9250 | ISHWAR | POUDEL |
| 9251 | ISIAH | TUCKER |
| 9252 | ISIDRO | PAREDES |
| 9253 | ISIDRO | LAZARO |
| 9254 | ISIDRO | LOPEZ |
| 9255 | ISMAEL | ALLENDES |
| 9256 | ISMAEL | AZA |
| 9257 | ISMAEL | HERNANDEZ |
| 9258 | ISMAEL | CHAVEZ |
| 9259 | ISMAEL | HUERTA |
| 9260 | ISMAEL | PADILLA |
| 9261 | ISMAEL | PENA |
| 9262 | ISMAEL | GONZALEZ |

| | | |
|---|---|---|
| 9263 | ISMAEL | RAMIREZ |
| 9264 | ISMAEL | ROSALES |
| 9265 | ISMAEL | VALDERRAMA |
| 9266 | ISMAIL | MATARACI |
| 9267 | ISMARIE | VAZQUEZ |
| 9268 | ISRAEL | VILLA |
| 9269 | ISRAEL | ESTRADA |
| 9270 | ISRAEL | HERNANDEZ |
| 9271 | ISRAEL | JUAREZ |
| 9272 | ISRAEL | ZARRAGATELLO |
| 9273 | ISRAEL | CONTERAS |
| 9274 | ISRAEL VAZQUEZ | GARCIA |
| 9275 | ISREAL | PELAYO |
| 9276 | ISTIAQUE | FERDOUS |
| 9277 | ITALIA | HUTCHINSON |
| 9278 | IVA | FETELIKA |
| 9279 | IVAN | BARRERA |
| 9280 | IVAN | QUINTANA |
| 9281 | IVAN | ENRIQUEZ |
| 9282 | IVAN | FLORES |
| 9283 | IVAN | MARTINEZ |
| 9284 | IVAN | DJORDJEVIC |
| 9285 | IVAN | LOPEZ |
| 9286 | IVAN | LOPEZ |
| 9287 | IVAN | GARCIA |
| 9288 | IVAN | MARTINEZ |
| 9289 | IVAN | RIVAS |
| 9290 | IVANETTE | MARCELO |
| 9291 | IVANIA | BUITRAGO |
| 9292 | IVANLOUIS | NICHOLSON |
| 9293 | IVEETH | FIERROS |
| 9294 | IVELIS | ALICEA |
| 9295 | IVELISSE | GARCIA |
| 9296 | IVONE | MENDOZA |
| 9297 | IVONNE | MARTINEZ |
| 9298 | IVONNE | MULLER CABALLERO |
| 9299 | IVY | INABNIT |
| 9300 | IXCHEL | DE LA FUENTE |
| 9301 | IZAL | PRATT |
| 9302 | IZASHA | HENRY |
| 9303 | IZEL | STERLING |
| 9304 | IZZY | GUERRA |
| 9305 | J | GOMEZ |
| 9306 | J. TODD | SAVARESE |
| 9307 | JA | ANDERSON |
| 9308 | JA TINA | GETER |
| 9309 | JAAMAL | CONWAY |
| 9310 | JABALI | SAPHO |
| 9311 | JABARA | BURRIS |
| 9312 | JABREE | SIMMONS |
| 9313 | JABRILLE | LANDFAIR |
| 9314 | JACE | WARDLE |
| 9315 | JACE | CLARK |
| 9316 | JACINTA | ALESANA |
| 9317 | JACK | TRAN |
| 9318 | JACK | TRACY |
| 9319 | JACK | UPTON |
| 9320 | JACK | ANDERSON JR |
| 9321 | JACK | CHANDELIER |

| 9322 | JACK | SANDSTROM |
|------|------|-----------|
| 9323 | JACK | KEIFFER |
| 9324 | JACKELINE | SANCHEZ |
| 9325 | JACKIE | MARSHALL |
| 9326 | JACKIE | SELLERS |
| 9327 | JACKIE | STEVENSON |
| 9328 | JACKIE | HAMBRICK |
| 9329 | JACKIE | HODGES |
| 9330 | JACKIE | MILLS |
| 9331 | JACKIE | SHERMAN |
| 9332 | JACKIE | JOHNSON |
| 9333 | JACKIE | BARRETT |
| 9334 | JACKIE | PRADO |
| 9335 | JACKIE | KHAN |
| 9336 | JACKIE | HOWARD |
| 9337 | JACKIE | COOPER |
| 9338 | JACKIE | MCKINSTRY |
| 9339 | JACKIELINE | BAUTISTA |
| 9340 | JACKLYN | ELLIOTT |
| 9341 | JACKLYN | SEIWERTH |
| 9342 | JACKLYN | GARCIA |
| 9343 | JACKLYN | SMITH |
| 9344 | JACKSON | FREEMAN |
| 9345 | JACKSON | PETTY |
| 9346 | JACKY | KEUNG |
| 9347 | JACLYN | HARLAN |
| 9348 | JACLYN | PANCETTO |
| 9349 | JACLYN | MANFREDO |
| 9350 | JACOB | BURTON |
| 9351 | JACOB | ROBERTS |
| 9352 | JACOB | ALEXANDER |
| 9353 | JACOB | BARRETT |
| 9354 | JACOB | FLORES |
| 9355 | JACOB | MOREAU |
| 9356 | JACOB | ANDERSON |
| 9357 | JACOB | SCHWEITZER |
| 9358 | JACOB | MASCOTE |
| 9359 | JACOB | TYSZKOWSKI |
| 9360 | JACOB | GORMAN |
| 9361 | JACOB | HOGAN |
| 9362 | JACOB | STOHR |
| 9363 | JACOB | ANSARI |
| 9364 | JACOB | BROWN |
| 9365 | JACOB | DOMBROW |
| 9366 | JACOB | GORMAN |
| 9367 | JACOB | GULDEN |
| 9368 | JACOB | GUERRERO |
| 9369 | JACOB | LEATHEM |
| 9370 | JACOB | DICK |
| 9371 | JACOB | GREENWELL |
| 9372 | JACOB | WHEELER |
| 9373 | JACOBY | WILLIAMS |
| 9374 | JACQUAN | MAIBEN |
| 9375 | JACQUE | RAY |
| 9376 | JACQUELINA | MORAN |
| 9377 | JACQUELINA | BERNARDINO |
| 9378 | JACQUELINE | AKINTOBI |
| 9379 | JACQUELINE | JONES |
| 9380 | JACQUELINE | MADRID |

| | | |
|---|---|---|
| 9381 | JACQUELINE | RODRIGUEZ |
| 9382 | JACQUELINE | TORRES |
| 9383 | JACQUELINE | GREGORY |
| 9384 | JACQUELINE | LYONS |
| 9385 | JACQUELINE | PEDRAZA |
| 9386 | JACQUELINE | PEREZ |
| 9387 | JACQUELINE | ALVAREZ |
| 9388 | JACQUELINE | BRICE |
| 9389 | JACQUELINE | LIGGINS |
| 9390 | JACQUELINE | MILLS |
| 9391 | JACQUELINE | REDFERN |
| 9392 | JACQUELINE | VROOMAN |
| 9393 | JACQUELINE | BETANCOURT |
| 9394 | JACQUELINE | GAMBLE |
| 9395 | JACQUELINE | HOLMES |
| 9396 | JACQUELINE | KACKERT |
| 9397 | JACQUELINE | LACKEY |
| 9398 | JACQUELINE | MOSES |
| 9399 | JACQUELINE | PETERSON |
| 9400 | JACQUELINE | SAYYAH |
| 9401 | JACQUELINE | SHINES |
| 9402 | JACQUELINE | ZARAGOZA |
| 9403 | JACQUELINE | BENITEZ |
| 9404 | JACQUELINE | JACKSON |
| 9405 | JACQUELINE | NEWMAN |
| 9406 | JACQUELINE | HERRERA |
| 9407 | JACQUELINE | HOLME |
| 9408 | JACQUELINE | LEWIS |
| 9409 | JACQUELINE | MCBRIDE |
| 9410 | JACQUELINE | TRACY |
| 9411 | JACQUELINE | ARIO |
| 9412 | JACQUELINE | MORRIS |
| 9413 | JACQUELINE | PARSON |
| 9414 | JACQUELINE | BAIRES |
| 9415 | JACQUELINE | RIUTORT |
| 9416 | JACQUELINE | VASQUEZ |
| 9417 | JACQUELINE | HERNANDEZ |
| 9418 | JACQUELYN | MILLS |
| 9419 | JACQUELYN | BLACK |
| 9420 | JACQUELYN | NICKERSON |
| 9421 | JACQUELYN | JONES |
| 9422 | JACQUES | HURTADO |
| 9423 | JACQUILYN | CRABTREE |
| 9424 | JACQUIS | HOLMES |
| 9425 | JACQULYN | MCCORMICK |
| 9426 | JACSENY | VEGA |
| 9427 | JACUOIA | MCCLADDIE |
| 9428 | JADA | BURNS |
| 9429 | JADA | ARCHER |
| 9430 | JADA | CORPREW |
| 9431 | JADE | LAPITE |
| 9432 | JADE | SPARKS |
| 9433 | JADIRA | CLARK |
| 9434 | JAEGWAN | SHIN |
| 9435 | JAELEN | GODINA |
| 9436 | JAEMESHA | YORK |
| 9437 | JAESOO | MOON |
| 9438 | JAESUN | HA |
| 9439 | JAHLENA | PERKINS |

| | | |
|---|---|---|
| 9440 | JAHLILAH | JOHNSON |
| 9441 | JAHLISA | ALEXANDER |
| 9442 | JAHMAL | PITTER |
| 9443 | JAHMAR | WEBB |
| 9444 | JAHNE | SPEARS |
| 9445 | JAHQUAN | NELSON |
| 9446 | JAI | BUTLER |
| 9447 | JAI | WIEST |
| 9448 | JAIME | CRAWFORD |
| 9449 | JAIME | LOPEZ |
| 9450 | JAIME | MUNET |
| 9451 | JAIME | ONG |
| 9452 | JAIME | RIOLLANO |
| 9453 | JAIME | SUMAHIT |
| 9454 | JAIME | GARCIA |
| 9455 | JAIME | RAPOSAS |
| 9456 | JAIME | MCMILLION |
| 9457 | JAIME | BERNAL |
| 9458 | JAIME | DIAZ |
| 9459 | JAIME | LITTLE |
| 9460 | JAIME | SMITH |
| 9461 | JAIME | VASQUEZ |
| 9462 | JAIME | HOOPER |
| 9463 | JAIME | PLACENCIA |
| 9464 | JAIME | GARCIA |
| 9465 | JAIME | JONES |
| 9466 | JAIME | MARTINEZ |
| 9467 | JAIME | KALAW |
| 9468 | JAIME | SANDOVAL |
| 9469 | JAIME | SUAZO |
| 9470 | JAIME | GARCIA |
| 9471 | JAIME | TONAS |
| 9472 | JAIMEE | SANTOS |
| 9473 | JAIMEJR | REQUINTON |
| 9474 | JAIMUL | WAITERS |
| 9475 | JAINE | MENENDEZ |
| 9476 | JAIRA | HARRINGTON |
| 9477 | JAIRO | DIAZ |
| 9478 | JAIRON | BAILEY |
| 9479 | JAISOHN | MEADORS |
| 9480 | JAKE | AXENROTH |
| 9481 | JAKE | MILLER |
| 9482 | JAKHALIA | GALES |
| 9483 | JAKIA | STALEY |
| 9484 | JAKIA | WILLIAMS |
| 9485 | JAKLYN | OLIVAREZ |
| 9486 | JALECIA | MCKINNEY |
| 9487 | JALEEL | MOSBY |
| 9488 | JALEESA | JACKSON |
| 9489 | JALEESA | RITCHIE |
| 9490 | JALEN | DERDEN |
| 9491 | JALESIA | SAULTER |
| 9492 | JALESSA | RITCHIE |
| 9493 | JALIEL | PERKINS |
| 9494 | JALISA | FITZGERALD |
| 9495 | JALISSA | VAZQUEZ |
| 9496 | JALIYAH | HOUSTON |
| 9497 | JALONTRA | DRUMMOND |
| 9498 | JALORIS | WILLIAMS |

| | | |
|---|---|---|
| 9499 | JALYN | JACE |
| 9500 | JALYNN | FRYE |
| 9501 | JAMAAL | FERGUSON |
| 9502 | JAMACEY | TELFORD |
| 9503 | JAMAHL | REESE |
| 9504 | JAMAL | BEAVER |
| 9505 | JAMAL | GOOCH |
| 9506 | JAMAL | MORTON |
| 9507 | JAMAL | ABDULLAH |
| 9508 | JAMAL | TYLER |
| 9509 | JAMAL | DAVIS |
| 9510 | JAMAL | JONES |
| 9511 | JAMAL | PIPPION |
| 9512 | JAMAL | YOUNG |
| 9513 | JAMAL | HUBBARD |
| 9514 | JAMAL | RENEAU |
| 9515 | JAMALL | HUBBARD |
| 9516 | JAMAR | JENKINS |
| 9517 | JAMAR | BYRD |
| 9518 | JAMAR | COLE |
| 9519 | JAMARCUS | POWELL |
| 9520 | JAMARI | SAVAGE |
| 9521 | JAMATHOM | GEORGE |
| 9522 | JAMAULA | SYKES |
| 9523 | JAMAYA | CURNEY |
| 9524 | JAMECHIA | RAY |
| 9525 | JAMECHIA | RAY |
| 9526 | JAMECHIA | RAY |
| 9527 | JAMEELAH | LETHERWOOD |
| 9528 | JAMEES | BOHANNON |
| 9529 | JAMEL | BROWN |
| 9530 | JAMEL | PRATER |
| 9531 | JAMEL | WILLIAMS |
| 9532 | JAMEL | WILLIAMS |
| 9533 | JAMELAH | VANABLE |
| 9534 | JAMELL | BOND |
| 9535 | JAMELL | BRUMFIELD |
| 9536 | JAMER | FORTSON |
| 9537 | JAMERA | ROLLINS |
| 9538 | JAMERAH | HAWKINS |
| 9539 | JAMERE | GHOLSTON |
| 9540 | JAMES | ACUNA |
| 9541 | JAMES | ALLERGRETTI |
| 9542 | JAMES | ARNOLD |
| 9543 | JAMES | BANKS |
| 9544 | JAMES | BARTZIS |
| 9545 | JAMES | BROWN |
| 9546 | JAMES | CARTER |
| 9547 | JAMES | COBBIN |
| 9548 | JAMES | CONLEY |
| 9549 | JAMES | CUSANO |
| 9550 | JAMES | EVERETT |
| 9551 | JAMES | GRIFFIN |
| 9552 | JAMES | HOPKINS |
| 9553 | JAMES | KOCHER |
| 9554 | JAMES | LEWIS III |
| 9555 | JAMES | MATHIAS |
| 9556 | JAMES | MCCOWAN |
| 9557 | JAMES | PRESLEY |

| | | |
|---|---|---|
| 9558 | JAMES | READER |
| 9559 | JAMES | SCHUMANN |
| 9560 | JAMES | ADDUCI |
| 9561 | JAMES | CALDWELL |
| 9562 | JAMES | CUMMINGS |
| 9563 | JAMES | DOUGHERTY |
| 9564 | JAMES | FETZER |
| 9565 | JAMES | GILMORE |
| 9566 | JAMES | GUILL |
| 9567 | JAMES | HIPPLER |
| 9568 | JAMES | HOPPER |
| 9569 | JAMES | JOHNSON |
| 9570 | JAMES | LEON |
| 9571 | JAMES | MARTIN |
| 9572 | JAMES | MCCAUGHEY |
| 9573 | JAMES | MILLER |
| 9574 | JAMES | NELSON |
| 9575 | JAMES | NEWMAN |
| 9576 | JAMES | PANNELL |
| 9577 | JAMES | PARCHMENT CHAVEZ |
| 9578 | JAMES | SALUMBIDES |
| 9579 | JAMES | SANABRIA |
| 9580 | JAMES | SIMON |
| 9581 | JAMES | SINGLETON |
| 9582 | JAMES | THOMPSON |
| 9583 | JAMES | ARANO |
| 9584 | JAMES | BLITCH |
| 9585 | JAMES | BROWN |
| 9586 | JAMES | DANIEL |
| 9587 | JAMES | DODSON |
| 9588 | JAMES | FRANCIS |
| 9589 | JAMES | GIPSON |
| 9590 | JAMES | GONZALES |
| 9591 | JAMES | HAINES |
| 9592 | JAMES | HARRIS |
| 9593 | JAMES | LAWSON |
| 9594 | JAMES | LEMKE |
| 9595 | JAMES | MACRIS |
| 9596 | JAMES | MCKENZIE |
| 9597 | JAMES | MEISNER |
| 9598 | JAMES | MILTON |
| 9599 | JAMES | MONTESANO |
| 9600 | JAMES | MORGAN |
| 9601 | JAMES | MULLIN |
| 9602 | JAMES | NELSON |
| 9603 | JAMES | SCHUBIN |
| 9604 | JAMES | SEBREE |
| 9605 | JAMES | SMITH |
| 9606 | JAMES | SZELAG |
| 9607 | JAMES | ASHE |
| 9608 | JAMES | BAKER |
| 9609 | JAMES | BIRKEN |
| 9610 | JAMES | ELEBY |
| 9611 | JAMES | GALLO |
| 9612 | JAMES | VILLEGAS |
| 9613 | JAMES | GLENN |
| 9614 | JAMES | HERRIG |
| 9615 | JAMES | JEMMERSON |
| 9616 | JAMES | LAWHEAD |

| | | |
|---|---|---|
| 9617 | JAMES | LOCKE |
| 9618 | JAMES | MEROLA |
| 9619 | JAMES | NOWLIN |
| 9620 | JAMES | SCHEINER |
| 9621 | JAMES | SIZEMORE |
| 9622 | JAMES | SMITH |
| 9623 | JAMES | STRONG |
| 9624 | JAMES | WALLACE |
| 9625 | JAMES | WARD |
| 9626 | JAMES | WORLEY |
| 9627 | JAMES | ZOILON |
| 9628 | JAMES | CARDENAS |
| 9629 | JAMES | CASH |
| 9630 | JAMES | CHURCH |
| 9631 | JAMES | CLAYTON |
| 9632 | JAMES | EDWARDS |
| 9633 | JAMES | GACHUNGA |
| 9634 | JAMES | GERDY |
| 9635 | JAMES | GORE |
| 9636 | JAMES | GRIER |
| 9637 | JAMES | HERRING |
| 9638 | JAMES | HOUR |
| 9639 | JAMES | LOKAY |
| 9640 | JAMES | MANCINI |
| 9641 | JAMES | MCCULLOUGH |
| 9642 | JAMES | MORGAN |
| 9643 | JAMES | SARLO |
| 9644 | JAMES | SEDOTTO |
| 9645 | JAMES | SPANN |
| 9646 | JAMES | WALKER |
| 9647 | JAMES | WILLIS |
| 9648 | JAMES | WILSON |
| 9649 | JAMES | BALLAS |
| 9650 | JAMES | CHRISTY |
| 9651 | JAMES | DECAROLIS |
| 9652 | JAMES | DOLAN |
| 9653 | JAMES | DOMINQUEZ |
| 9654 | JAMES | EHRGOTT |
| 9655 | JAMES | ELEBY |
| 9656 | JAMES | FAUSKIN |
| 9657 | JAMES | GONZALEZ |
| 9658 | JAMES | HARDEN |
| 9659 | JAMES | JAMISON |
| 9660 | JAMES | JOHNSON |
| 9661 | JAMES | JOHNSON |
| 9662 | JAMES | JONES |
| 9663 | JAMES | MEDFORD |
| 9664 | JAMES | MYTINGER |
| 9665 | JAMES | NELSON |
| 9666 | JAMES | PALMER |
| 9667 | JAMES | PECK |
| 9668 | JAMES | PETERS |
| 9669 | JAMES | ROUSSOS |
| 9670 | JAMES | SCHNUR |
| 9671 | JAMES | SILKAITIS |
| 9672 | JAMES | STALLWORTH |
| 9673 | JAMES | STELLA JR |
| 9674 | JAMES | STONE |
| 9675 | JAMES | THEUS |

| | | |
|---|---|---|
| 9676 | JAMES | THOMAS |
| 9677 | JAMES | WALLACE |
| 9678 | JAMES | BASIAO |
| 9679 | JAMES | BEDARD |
| 9680 | JAMES | BELLAMY |
| 9681 | JAMES | BREWER |
| 9682 | JAMES | BURRELL |
| 9683 | JAMES | CALFEE |
| 9684 | JAMES | CHAVEZ |
| 9685 | JAMES | COMBS |
| 9686 | JAMES | EVANS |
| 9687 | JAMES | GALLOWAY |
| 9688 | JAMES | HAMILTON |
| 9689 | JAMES | HOLMES JR |
| 9690 | JAMES | JOHNSON |
| 9691 | JAMES | JONES |
| 9692 | JAMES | JONES |
| 9693 | JAMES | LEWIS |
| 9694 | JAMES | LINDSEY |
| 9695 | JAMES | MILLIGAN |
| 9696 | JAMES | MOORE |
| 9697 | JAMES | PENNA |
| 9698 | JAMES | PNONDER |
| 9699 | JAMES | PORTER |
| 9700 | JAMES | TRUJILLO |
| 9701 | JAMES | TURNER |
| 9702 | JAMES | WARE |
| 9703 | JAMES | AGUILERA |
| 9704 | JAMES | BOIES |
| 9705 | JAMES | BRESSACK |
| 9706 | JAMES | BUZIN |
| 9707 | JAMES | CROSSMAN |
| 9708 | JAMES | DISBROW |
| 9709 | JAMES | FIERRO |
| 9710 | JAMES | HOUGH |
| 9711 | JAMES | KELLY |
| 9712 | JAMES | KIDD |
| 9713 | JAMES | LARA |
| 9714 | JAMES | LONGHI |
| 9715 | JAMES | MCMILLION |
| 9716 | JAMES | MEDFORD |
| 9717 | JAMES | ODONNELL |
| 9718 | JAMES | PALMER |
| 9719 | JAMES | PHILLIPPE |
| 9720 | JAMES | PUGH |
| 9721 | JAMES | ROSS |
| 9722 | JAMES | WILLIAMS |
| 9723 | JAMES | NEWMAN |
| 9724 | JAMES | CARTER |
| 9725 | JAMES | GRIFFIN |
| 9726 | JAMES | GILLESPIE |
| 9727 | JAMES DOYLE | DOYLE |
| 9728 | JAMES E | JEFFRIES |
| 9729 | JAMESHA | HELLON |
| 9730 | JAMEY | BERNECKY |
| 9731 | JAMIA | BROWN |
| 9732 | JAMIA | HOWARD |
| 9733 | JAMIA | HOWARD |
| 9734 | JAMIA | PACK |

| | | |
|---|---|---|
| 9735 | JAMIA | SALMONS |
| 9736 | JAMIAMAH | CAMPBELL |
| 9737 | JAMICA | HIGGINS |
| 9738 | JAMIE | BURKE |
| 9739 | JAMIE | MEJIA |
| 9740 | JAMIE | BERUMEN |
| 9741 | JAMIE | FOX |
| 9742 | JAMIE | KATZ |
| 9743 | JAMIE | MARSHALL |
| 9744 | JAMIE | COX |
| 9745 | JAMIE | ESCOBAR |
| 9746 | JAMIE | FLORES |
| 9747 | JAMIE | GARCIA |
| 9748 | JAMIE | INESON |
| 9749 | JAMIE | LOMAX |
| 9750 | JAMIE | OLIVER |
| 9751 | JAMIE | CHRYSTAL |
| 9752 | JAMIE | LOVETTE |
| 9753 | JAMIE | LUNA |
| 9754 | JAMIE | BACKUS |
| 9755 | JAMIE | BOARDMAN |
| 9756 | JAMIE | JONES |
| 9757 | JAMIE | MCLANE |
| 9758 | JAMIE | ORTEGA |
| 9759 | JAMIE | PAESCH |
| 9760 | JAMIE | ALAS |
| 9761 | JAMIE | BOGGESS |
| 9762 | JAMIE | LAWSON |
| 9763 | JAMIE | SMITH |
| 9764 | JAMIE | ALLEYNE |
| 9765 | JAMIE | BERNSTEIN |
| 9766 | JAMIE | LEHR |
| 9767 | JAMIE | MAXWELL |
| 9768 | JAMIKA | MACON |
| 9769 | JAMIKA | WILLIAMS |
| 9770 | JAMIKA | WOODSON |
| 9771 | JAMIL | HAJI |
| 9772 | JAMIL | ROBINSON |
| 9773 | JAMILA | DUBOSE |
| 9774 | JAMILAH | ONEILL |
| 9775 | JAMILLA | MORELAND |
| 9776 | JAMILLA | MORELAND |
| 9777 | JAMILLAH | DUNN |
| 9778 | JAMILLE | ARMODI |
| 9779 | JAMIW | PRUITT |
| 9780 | JAMLINE | ALCINEUS |
| 9781 | JAMMY | NIEVES |
| 9782 | JAMORE | RICHARDSON |
| 9783 | JAMYA | WESTBROOKS |
| 9784 | JAN | HARVEY |
| 9785 | JAN | JARRETT |
| 9786 | JAN | BEDELL |
| 9787 | JANA | NEWMAN |
| 9788 | JANA | WALTON-PAGE |
| 9789 | JANAE | WARE |
| 9790 | JANAE | JOHNSON |
| 9791 | JANAE | CHISHOLM |
| 9792 | JANAISHA | TROUTMAN |
| 9793 | JANAR | SAMIN |

| | | |
|---|---|---|
| 9794 | JANATHAN | DOMINGUEZ |
| 9795 | JANE | ANGELL |
| 9796 | JANE | TURCOTTE |
| 9797 | JANE | DAVIS |
| 9798 | JANE | WENCKUS |
| 9799 | JANE | ALEXANDER |
| 9800 | JANE | HUDSON |
| 9801 | JANE | LEHEW |
| 9802 | JANEE | BLAKE |
| 9803 | JANEEN | KOWALCZYK |
| 9804 | JANEEN | WINDER |
| 9805 | JANEEN | ZAATAR |
| 9806 | JANEL | DAVIS |
| 9807 | JANEL | MCKISSIC |
| 9808 | JANEL | NELSON |
| 9809 | JANELL | HERBST |
| 9810 | JANELL | LANGLEY |
| 9811 | JANELL | LANGLEY |
| 9812 | JANELLE | MACY |
| 9813 | JANELLE | BEAR |
| 9814 | JANELLE | CORDERO |
| 9815 | JANELLE | WHITE |
| 9816 | JANELLE | GUTHRIE |
| 9817 | JANELLE | DIDONATO |
| 9818 | JANESSA | SHAW |
| 9819 | JANESSA | HIGGINS |
| 9820 | JANESTA | HITCHCOCK |
| 9821 | JANET | CAMACHO |
| 9822 | JANET | MENDOZA |
| 9823 | JANET | SEVILLA |
| 9824 | JANET | VARGO |
| 9825 | JANET | EVANS |
| 9826 | JANET | REISNER |
| 9827 | JANET | REYNOLDS |
| 9828 | JANET | GONZALEZ |
| 9829 | JANET | HERNANDEZ |
| 9830 | JANET | HOWARD |
| 9831 | JANET | LEWIS |
| 9832 | JANET | RIOS |
| 9833 | JANET | GORTZ |
| 9834 | JANET | CARDENAS |
| 9835 | JANET | HARKNESS |
| 9836 | JANET | OHANLON |
| 9837 | JANET | SWEISS |
| 9838 | JANET | VOORST |
| 9839 | JANET | HAGEN |
| 9840 | JANET | SOUTHWELL |
| 9841 | JANET | GIBSON |
| 9842 | JANET | MERCADO |
| 9843 | JANET | ROGERS |
| 9844 | JANET | D'ALESANDRO |
| 9845 | JANET | JONES |
| 9846 | JANET | ROBERT |
| 9847 | JANET | CAPPELLANTI-ADAMS |
| 9848 | JANETH | SANTOS |
| 9849 | JANETT | SMITH |
| 9850 | JANETTA | WILLIAMS |
| 9851 | JANETTE | PAYNE |
| 9852 | JANETTE | KENDRICK |

| | | |
|---|---|---|
| 9853 | JANETTE | VILLANUEVA |
| 9854 | JANETTE | TASSEL |
| 9855 | JANETTE | VASNETZ |
| 9856 | JANIA | CENTTI |
| 9857 | JANICE | BARAGWANATH |
| 9858 | JANICE | WINGATE |
| 9859 | JANICE | HALE |
| 9860 | JANICE | LIMA |
| 9861 | JANICE | LOGAN |
| 9862 | JANICE | COSS |
| 9863 | JANICE | BOURGETTE |
| 9864 | JANICE | BREWINGTON |
| 9865 | JANICE | FAGANS |
| 9866 | JANICE | FREEMAN |
| 9867 | JANICE | HENSON |
| 9868 | JANICE | ROBERSTON |
| 9869 | JANICE | BROWN |
| 9870 | JANICE | COPELAND |
| 9871 | JANICE | SUAZO |
| 9872 | JANICIA | THEDMADA |
| 9873 | JANIE | ALBA |
| 9874 | JANINE | NACHT |
| 9875 | JANINIE | WILLIAMS |
| 9876 | JANIS | RIDGEWAY |
| 9877 | JANIS | WASHINGTON |
| 9878 | JANIS | BORGES |
| 9879 | JANIS | MILTKO |
| 9880 | JANISE | DEMPS |
| 9881 | JANISE | WIGGINS |
| 9882 | JANITA | BARNES |
| 9883 | JANITA | HILL |
| 9884 | JANIYA | WARE |
| 9885 | JANN | DUNLAP |
| 9886 | JANNA | EVERETT |
| 9887 | JANNA | WALLACE |
| 9888 | JANNETTE | RAMIREZ |
| 9889 | JANNETTE | GRIMSHAW |
| 9890 | JANNETTE | NUNEZ |
| 9891 | JANNIA | NOLAN |
| 9892 | JANNIE | RIZZO |
| 9893 | JANOS | KOMAROMI |
| 9894 | JAQUEL | PITTS |
| 9895 | JAQUELINE | ORTIZ |
| 9896 | JAQUELINE | BROWN |
| 9897 | JAQUES | ANDERSON |
| 9898 | JAQUETTA C | CAMACHO |
| 9899 | JAQUILA | SANCHEZ |
| 9900 | JAQUILA | SANCHEZ |
| 9901 | JAQUITA | GREEN |
| 9902 | JARA | ROLLINS |
| 9903 | JARAD | WHITE |
| 9904 | JARED | CARR |
| 9905 | JARED | KIDD |
| 9906 | JARED | SCOTT |
| 9907 | JARED | HAUTAMAKI |
| 9908 | JARED | NEAL |
| 9909 | JARED | PARR |
| 9910 | JARED | AUCHEY |
| 9911 | JARED | KAY |

| | | |
|---|---|---|
| 9912 | JARED | HAUTAMAKI |
| 9913 | JARELL | GREEN |
| 9914 | JARELLE | BRAZEAL |
| 9915 | JARENDA | HOWEL |
| 9916 | JARITZA | VARGAS |
| 9917 | JARMAINE | COOKE |
| 9918 | JARON | KELLY |
| 9919 | JARON | WRIGHT |
| 9920 | JARON | PHILLIPS |
| 9921 | JAROSLAW | RUMIN |
| 9922 | JARRETT | CUMMINS |
| 9923 | JARRETT | MCCONNELL |
| 9924 | JARRETT | WEBSTER |
| 9925 | JARRETT | BOHANNA |
| 9926 | JARROD | STARNES |
| 9927 | JARROD | MONTGOMERY |
| 9928 | JARTICE | BOOKER |
| 9929 | JARVIS | STARKS |
| 9930 | JARVIS | TYLER |
| 9931 | JARVIS | FOSTER |
| 9932 | JARVIS | FRANKLIN |
| 9933 | JASDEEP | SINGH |
| 9934 | JASHANDEEP | SINGH |
| 9935 | JASHLENE | MORALES MAISSONETT |
| 9936 | JASIMINE | MARTINEZ |
| 9937 | JASMA | MCNEAL |
| 9938 | JASMAINE | BROWN |
| 9939 | JASMANE | STEPHENSON |
| 9940 | JASMEN | HUITRON |
| 9941 | JASMIN | COLLAZO |
| 9942 | JASMIN | MEJIA |
| 9943 | JASMIN | LOPEZ |
| 9944 | JASMIN | BANDY |
| 9945 | JASMIN | KIRKENDALL |
| 9946 | JASMIN | ALVAREZ |
| 9947 | JASMINE | AUSTIN |
| 9948 | JASMINE | BRAZIL |
| 9949 | JASMINE | BROWN |
| 9950 | JASMINE | SLEDGE |
| 9951 | JASMINE | SMITH |
| 9952 | JASMINE | WILLIAMS |
| 9953 | JASMINE | HALL |
| 9954 | JASMINE | HARPER |
| 9955 | JASMINE | JACKSON |
| 9956 | JASMINE | KIRK |
| 9957 | JASMINE | LAWRENCE |
| 9958 | JASMINE | RICHARDSON |
| 9959 | JASMINE | ROGHANI |
| 9960 | JASMINE | BILLUPS |
| 9961 | JASMINE | CHURCH |
| 9962 | JASMINE | HODGES |
| 9963 | JASMINE | JOHNSON |
| 9964 | JASMINE | JONES |
| 9965 | JASMINE | SANTIAGO |
| 9966 | JASMINE | SPENCER |
| 9967 | JASMINE | BLACKSTON |
| 9968 | JASMINE | BYNES |
| 9969 | JASMINE | CARLISLE |
| 9970 | JASMINE | COWANS |

| | | |
|---|---|---|
| 9971 | JASMINE | GEE |
| 9972 | JASMINE | LOWERY |
| 9973 | JASMINE | MONSIBAIS |
| 9974 | JASMINE | DAVIS |
| 9975 | JASMINE | MARTIN |
| 9976 | JASMINE | MCCLEARY |
| 9977 | JASMINE | TELLER |
| 9978 | JASMINE | COOPER |
| 9979 | JASMINE | ELLIS |
| 9980 | JASMINE | HOLLIS |
| 9981 | JASMINE | JACKSON |
| 9982 | JASMINE | MEYERS |
| 9983 | JASMINE | NELSON |
| 9984 | JASMINE | PUGH |
| 9985 | JASMINE | TORRENCE |
| 9986 | JASMINE | WALKER |
| 9987 | JASMINE | WARD |
| 9988 | JASMINE | EASLEY |
| 9989 | JASMINE | GRICE |
| 9990 | JASMINE | HAIGOOD |
| 9991 | JASMINE | MILLER |
| 9992 | JASMINE | ROSS |
| 9993 | JASMINE | SIMS |
| 9994 | JASMINE | WHITE |
| 9995 | JASMINE | YOUNG |
| 9996 | JASMINE | BROWN |
| 9997 | JASMINE | ENGLISH |
| 9998 | JASMINE | JACOBS |
| 9999 | JASMINE | KING |
| 10000 | JASMINE | MUTH |
| 10001 | JASMINE | SMITH |
| 10002 | JASMINE | KARABATS |
| 10003 | JASMINE | SMITH |
| 10004 | JASMINE | SIMS |
| 10005 | JASMINE | KARABATS |
| 10006 | JASMYNE | BOYKIN |
| 10007 | JASMYNE | NUNEZ |
| 10008 | JASON | CLARK |
| 10009 | JASON | FLEMING |
| 10010 | JASON | GUZMAN |
| 10011 | JASON | OBRYAN |
| 10012 | JASON | POL |
| 10013 | JASON | ROHLFING |
| 10014 | JASON | ROMERO |
| 10015 | JASON | ROSE |
| 10016 | JASON | SIMPSON |
| 10017 | JASON | TILDER |
| 10018 | JASON | WALKER |
| 10019 | JASON | WELLS |
| 10020 | JASON | BAKER |
| 10021 | JASON | DUNKELBERGER |
| 10022 | JASON | JONES |
| 10023 | JASON | KAPINOS |
| 10024 | JASON | MACALLISTER |
| 10025 | JASON | PARK |
| 10026 | JASON | PAYNE |
| 10027 | JASON | RUTHERFORD |
| 10028 | JASON | WEATHERSBY |
| 10029 | JASON | ABEJERO |

| | | |
|---|---|---|
| 10030 | JASON | AVALOS |
| 10031 | JASON | BOCADE |
| 10032 | JASON | BRACAMONTE |
| 10033 | JASON | BROCIOUS |
| 10034 | JASON | FILLIPOWICZ |
| 10035 | JASON | GODOY |
| 10036 | JASON | GUZMAN |
| 10037 | JASON | SAHAM |
| 10038 | JASON | SHIELD |
| 10039 | JASON | SWANCEY |
| 10040 | JASON | BARRINO |
| 10041 | JASON | BUCKLEY |
| 10042 | JASON | COWAN |
| 10043 | JASON | CZAPLINSKI |
| 10044 | JASON | DUNHAM |
| 10045 | JASON | GUZMAN |
| 10046 | JASON | MIDKIFF |
| 10047 | JASON | NIETO |
| 10048 | JASON | PALMER |
| 10049 | JASON | SMITH |
| 10050 | JASON | SPENCE |
| 10051 | JASON | THAIS |
| 10052 | JASON | WESCOTT |
| 10053 | JASON | BRAND |
| 10054 | JASON | BROOKS |
| 10055 | JASON | BUTCHER |
| 10056 | JASON | DEMELLO |
| 10057 | JASON | GEHRLEIN |
| 10058 | JASON | GRADY |
| 10059 | JASON | KIM |
| 10060 | JASON | LORENTZ |
| 10061 | JASON | RODRIGUEZ |
| 10062 | JASON | SCHLEKEWY |
| 10063 | JASON | SOTA |
| 10064 | JASON | WYATT |
| 10065 | JASON | CASSADY |
| 10066 | JASON | CODDINGTON |
| 10067 | JASON | DARNELL |
| 10068 | JASON | GUTIERREZ |
| 10069 | JASON | KAPINOS |
| 10070 | JASON | LAMARCA |
| 10071 | JASON | MACIAS |
| 10072 | JASON | ROBERTS |
| 10073 | JASON | RUFFIN |
| 10074 | JASON | SAURELAND |
| 10075 | JASON | SCHAFFER |
| 10076 | JASON | STAPLES |
| 10077 | JASON | THAIS |
| 10078 | JASON | TORRES |
| 10079 | JASON | ABBRUZZETTI |
| 10080 | JASON | ARNOLD |
| 10081 | JASON | BUTLER |
| 10082 | JASON | CARTWRIGHT |
| 10083 | JASON | SUMMA |
| 10084 | JASON | TYSON |
| 10085 | JASON | WITCHER |
| 10086 | JASON | BARENBLATT |
| 10087 | JASON | GUZMAN |
| 10088 | JASON | JONES |

| | | |
|---|---|---|
| 10089 | JASON | MANN |
| 10090 | JASON | MICHEL |
| 10091 | JASON | REYES |
| 10092 | JASON | ROSE |
| 10093 | JASON | RUPPENTHAL |
| 10094 | JASON | WEBSTER |
| 10095 | JASON | MCKINLEY |
| 10096 | JASON | HARRISON |
| 10097 | JASON | WYATT |
| 10098 | JASON | ROLKA |
| 10099 | JASPER | PEGUES |
| 10100 | JASSIMYN | BROE |
| 10101 | JASSON | BENDER |
| 10102 | JASVEEN | SANGHA |
| 10103 | JASY | THAIS |
| 10104 | JATARRAH | HICKS |
| 10105 | JATON | CONNOLLY |
| 10106 | JAUHAUNA | BELL |
| 10107 | JAVA | BARFIELD |
| 10108 | JAVANTA | GREEN |
| 10109 | JAVANTE | RAMEY |
| 10110 | JAVANTE | ROBERTSON |
| 10111 | JAVARIS | MURRAY |
| 10112 | JAVIER | ADVINCULA |
| 10113 | JAVIER | PINEDA |
| 10114 | JAVIER | RIVERA |
| 10115 | JAVIER | CAMBEROS |
| 10116 | JAVIER | GARCIA |
| 10117 | JAVIER | MICARELLI |
| 10118 | JAVIER | MIELNICZUK |
| 10119 | JAVIER | ARTEAGA |
| 10120 | JAVIER | CERVANTES |
| 10121 | JAVIER | BURBOA |
| 10122 | JAVIER | CAMPOS |
| 10123 | JAVIER | CRUZ |
| 10124 | JAVIER | FERNANDEZ |
| 10125 | JAVIER | MAGDALENO |
| 10126 | JAVIER | MENDIGUCHIA |
| 10127 | JAVIER | RODRIGUEZ |
| 10128 | JAVIER | BAHAMONDE |
| 10129 | JAVIER | LEAL |
| 10130 | JAVIER | MEZA |
| 10131 | JAVIER | QUIROZ |
| 10132 | JAVIER | RODRIGUEZ |
| 10133 | JAVIER | TORRES |
| 10134 | JAVIER | CARRILLO |
| 10135 | JAVIER | ZURITA |
| 10136 | JAVIER | RIVERA |
| 10137 | JAVIER | GARCIA |
| 10138 | JAVIER | RIOS |
| 10139 | JAVIS | BUCKLEY |
| 10140 | JAVON | GREEN |
| 10141 | JAVON | FLOWER |
| 10142 | JAVON | FULTON |
| 10143 | JAVON | CARRIE |
| 10144 | JAVON | TAYLOR |
| 10145 | JAVON | CARRIE |
| 10146 | JAVONDA | JONES |
| 10147 | JAVONTA | MIKITTE |

| | | |
|---|---|---|
| 10148 | JAVONTE | CROSS |
| 10149 | JAWAAD | HASHMANI |
| 10150 | JAWANA | JOHNSON |
| 10151 | JAWASKI | CONNER |
| 10152 | JAWOINA | JOHNSON |
| 10153 | JAY | READY |
| 10154 | JAY | HAMMOND |
| 10155 | JAY | BURBANK |
| 10156 | JAY | LEE |
| 10157 | JAY | FOXWORTHY |
| 10158 | JAY | GELIZON |
| 10159 | JAY | LAMOTHE |
| 10160 | JAY | SORENSEN |
| 10161 | JAY | JACOBSON |
| 10162 | JAYASURYA | KANUKURTHY |
| 10163 | JAYCE | BURNS |
| 10164 | JAYCEE | VELASQUEZ |
| 10165 | JAYDEN | MATMANIVONG |
| 10166 | JAYDEN | STONE |
| 10167 | JAYLAN | BUNTON |
| 10168 | JAYLAN | COOPER |
| 10169 | JAYLEN | CARSON |
| 10170 | JAYLIN | ALEXANDER |
| 10171 | JAYLIN | BARRETT |
| 10172 | JAYLIN | JORDAN |
| 10173 | JAYLINN | SIMONE |
| 10174 | JAYLYN | BELL |
| 10175 | JAYME | FLETCHER |
| 10176 | JAYME | SMOTONY |
| 10177 | JAYME | SZYPERSKI |
| 10178 | JAYME | BARRETO |
| 10179 | JAYMIE | BELLO |
| 10180 | JAYSON | LINDENFELD |
| 10181 | JAYSON | MICKEL |
| 10182 | JAYVON | KNIGHT |
| 10183 | JAYVONTAE | JONES |
| 10184 | JAYVONTE | ODOM |
| 10185 | JAZLYN | MARTINEZ |
| 10186 | JAZLYNN | MIRELES |
| 10187 | JAZMAN | JACKSON |
| 10188 | JAZMIN | GONZALEZ |
| 10189 | JAZMIN | HUNTER |
| 10190 | JAZMIN | POINTER |
| 10191 | JAZMIN | AGUILAR |
| 10192 | JAZMIN | SILVA |
| 10193 | JAZMIN | SANCHEZ |
| 10194 | JAZMIN | SUAREZ |
| 10195 | JAZMIN | ESPANA |
| 10196 | JAZMIN | ANAYA |
| 10197 | JAZMINA | VERSE |
| 10198 | JAZMINE | AVEROS |
| 10199 | JAZMINE | TRODY |
| 10200 | JAZMINE | MOORER |
| 10201 | JAZMINE | RAWLINS |
| 10202 | JAZMINE | WILSON |
| 10203 | JAZMINE | LYONS |
| 10204 | JAZMINN | ELLIS |
| 10205 | JAZMON | BURKS |
| 10206 | JAZZIE | CRUZ |

| | | |
|---|---|---|
| 10207 | JAZZIE | DEL A CRUZ |
| 10208 | JAZZIYMN | WEST |
| 10209 | JAZZLYN | KRIKLAND |
| 10210 | JAZZMIN | JEFFERSON |
| 10211 | JAZZMYN | ROBINSON |
| 10212 | JAZZMYN | MAGALLON |
| 10213 | JC | DENAVA |
| 10214 | JC | FLORES |
| 10215 | JD | GRAHAM |
| 10216 | JD | RHONE |
| 10217 | JE | JOSEPH |
| 10218 | JEAMINE | BELL |
| 10219 | JEAN | HAMMACK |
| 10220 | JEAN | KINNEY |
| 10221 | JEAN | WARD |
| 10222 | JEAN | FUENTES |
| 10223 | JEAN | WHITNEY |
| 10224 | JEAN | MICHEL |
| 10225 | JEAN | WALTERS |
| 10226 | JEAN | FRANCISCO |
| 10227 | JEAN | HOFFMAN |
| 10228 | JEAN | GIFT |
| 10229 | JEAN | DUNN |
| 10230 | JEAN | GOMEZ |
| 10231 | JEAN-CARL | POLYNICE |
| 10232 | JEANCARLO | LARA |
| 10233 | JEANETTE | MOJICA |
| 10234 | JEANETTE | SHANK |
| 10235 | JEANETTE | CONTRERAS |
| 10236 | JEANETTE | NELSON |
| 10237 | JEANETTE | THURMAN |
| 10238 | JEANETTE | SIMPSON BASS |
| 10239 | JEANETTE | ESPANA |
| 10240 | JEANETTE | ACEVEDO |
| 10241 | JEANETTE | COLEMAN |
| 10242 | JEANETTE | REYES |
| 10243 | JEANETTE | FAVELA |
| 10244 | JEANETTE | EASTMAN |
| 10245 | JEANICE | JETERS |
| 10246 | JEANINE | HERNANDEZ |
| 10247 | JEANINE | HISRY |
| 10248 | JEANINE | HERNANDEZ |
| 10249 | JEANNA | SANCHEZ |
| 10250 | JEANNA | HOLLISTER |
| 10251 | JEANNAE | DAVIS |
| 10252 | JEANNE | WALKER |
| 10253 | JEANNE | SEWELL |
| 10254 | JEANNE | LEE |
| 10255 | JEANNE | LEE |
| 10256 | JEANNETTA | JOHNSON |
| 10257 | JEANNETTA | DAVIS |
| 10258 | JEANNETTE | ROBINSON |
| 10259 | JEANNETTE | HERNANDEZ |
| 10260 | JEANNETTE | FARRELL |
| 10261 | JEANNETTE | RAMCHARAN |
| 10262 | JEANNETTE | HAWKINS |
| 10263 | JEANNETTE | MCAULEY |
| 10264 | JEANNETTE | TOMLINSON |
| 10265 | JEANNETTE | MORENO |

| | | |
|---|---|---|
| 10266 | JEANNETTE | TORRES |
| 10267 | JEANNIE | CHOW |
| 10268 | JEANNIE | BELL |
| 10269 | JEANNINE | ESTRADA |
| 10270 | JEANNIONE | LAVOY |
| 10271 | JEANROBERT | CALIXTE |
| 10272 | JEAPAULA | BROWN |
| 10273 | JEARMARCUS | BELL |
| 10274 | JECEAH | JONES |
| 10275 | JED | DAUGHTRY |
| 10276 | JEDIDIAH | WHITE |
| 10277 | JEDREK | GALILEA |
| 10278 | JEENETTA | WILLIAMS |
| 10279 | JEESUN | PARK |
| 10280 | JEEVESH | SOOD |
| 10281 | JEFF | PHILLIPS |
| 10282 | JEFF | CLAY |
| 10283 | JEFF | DOUGLASS |
| 10284 | JEFF | TYLER |
| 10285 | JEFF | WELCH |
| 10286 | JEFF | FREEMAN |
| 10287 | JEFF | HENDERSON |
| 10288 | JEFF | TIET |
| 10289 | JEFF | MERRELL |
| 10290 | JEFF | CONYERS |
| 10291 | JEFF | CROTTS |
| 10292 | JEFF | MORRELL |
| 10293 | JEFF | BENNETT |
| 10294 | JEFF | DANIEL |
| 10295 | JEFF | DEGROOT |
| 10296 | JEFF | HENENFENT |
| 10297 | JEFF | KITCH |
| 10298 | JEFF | OTERO |
| 10299 | JEFF | RICE |
| 10300 | JEFF | HENEFENT |
| 10301 | JEFFEREY | TINERELLA |
| 10302 | JEFFERSON | PROANO |
| 10303 | JEFFERSON | GOMEZ |
| 10304 | JEFFERSON | SOTTO |
| 10305 | JEFFERY | KRIENS |
| 10306 | JEFFERY | TURNER |
| 10307 | JEFFERY | BRIGHT |
| 10308 | JEFFERY | BETREMCY |
| 10309 | JEFFERY | FEDDERSEN |
| 10310 | JEFFERY | POST |
| 10311 | JEFFERY | MILLESS |
| 10312 | JEFFERY | RENEAU |
| 10313 | JEFFERY | AVERSANO |
| 10314 | JEFFERY | BALLARD |
| 10315 | JEFFERY | CASH JR |
| 10316 | JEFFERY | GUTTORMOS |
| 10317 | JEFFERY | WILLIAMS |
| 10318 | JEFFERY | BOZART |
| 10319 | JEFFERY | OSTROW |
| 10320 | JEFFERY | BRITTON |
| 10321 | JEFFON | PRUITT |
| 10322 | JEFFREY | DETRICK |
| 10323 | JEFFREY | GOTTER |
| 10324 | JEFFREY | LIN |

| | | |
|---|---|---|
| 10325 | JEFFREY | SMITH |
| 10326 | JEFFREY | WHITE |
| 10327 | JEFFREY | BROOME |
| 10328 | JEFFREY | GONGOLL |
| 10329 | JEFFREY | RYDER |
| 10330 | JEFFREY | FOX |
| 10331 | JEFFREY | HEDMAN |
| 10332 | JEFFREY | MATTHEWS |
| 10333 | JEFFREY | NASH |
| 10334 | JEFFREY | POOLE |
| 10335 | JEFFREY | RECTOR |
| 10336 | JEFFREY | SHOWERS |
| 10337 | JEFFREY | WALLACE |
| 10338 | JEFFREY | ZUMBAHLEN |
| 10339 | JEFFREY | ADKINS |
| 10340 | JEFFREY | BARBER |
| 10341 | JEFFREY | CARLSON |
| 10342 | JEFFREY | COUTURE |
| 10343 | JEFFREY | HARTLEY |
| 10344 | JEFFREY | LOVELL |
| 10345 | JEFFREY | ROBINSON |
| 10346 | JEFFREY | SCHULZ |
| 10347 | JEFFREY | CRAPPER |
| 10348 | JEFFREY | DAVIS |
| 10349 | JEFFREY | HOACHLANDER |
| 10350 | JEFFREY | ODGEN |
| 10351 | JEFFREY | SANDERS |
| 10352 | JEFFREY | SCALIA |
| 10353 | JEFFREY | REYES |
| 10354 | JEFFREY | SCHAEFER |
| 10355 | JEFFREY | SMITH |
| 10356 | JEFFREY | SMITH |
| 10357 | JEFFREY | ALEXANDER |
| 10358 | JEFFREY | RANDERSON |
| 10359 | JEFFREY | BAUMGARTEN |
| 10360 | JEFFREY | COLLINS |
| 10361 | JEFFREY | HANNESON |
| 10362 | JEFFREY | MCCOY |
| 10363 | JEFFREY | PATTON |
| 10364 | JEFFREY | SAPPIE |
| 10365 | JEFFREY | WEBB |
| 10366 | JEFFREY | WALLACE |
| 10367 | JEFFREY | CARLSON |
| 10368 | JEFFREY | AVERSANO |
| 10369 | JEFFREY | VILLAFUERTE |
| 10370 | JEFFREY | WEILER |
| 10371 | JEFFRY | SITCHON |
| 10372 | JEFFRY | HENKEL |
| 10373 | JEFRIE | RIVERA |
| 10374 | JEHU | BRYANT |
| 10375 | JEIMY | FERNADEZ |
| 10376 | JELESA | WATFORD |
| 10377 | JEMAL | FARROW |
| 10378 | JEMEALIA | PATTERSON |
| 10379 | JEN | ALEXANDER |
| 10380 | JENAI | FRISON |
| 10381 | JENAN | HALEEM |
| 10382 | JENE | SAVAGE |
| 10383 | JENE | SAVAGE |

| | | |
|---|---|---|
| 10384 | JENEEN | LINDSEY |
| 10385 | JENEESA | BARNES |
| 10386 | JENELLE | HAUGEN |
| 10387 | JENELLE | DORSEY |
| 10388 | JENELYN | MEADE |
| 10389 | JENESSA | LEE |
| 10390 | JENETTE | JIMENEZ |
| 10391 | JENI | SUMAHIT |
| 10392 | JENIAH | CARRINGTON |
| 10393 | JENICE | GIBSON |
| 10394 | JENIFER | CONTRERAS |
| 10395 | JENIFER | DONABEDIAN |
| 10396 | JENIFER | ROYER |
| 10397 | JENINE | BEITZEL |
| 10398 | JENISE | MCNEAL |
| 10399 | JENISSE | FERMIN VASQUEZ |
| 10400 | JENNA | BURKE |
| 10401 | JENNA | PARIS |
| 10402 | JENNA | CARVALHO |
| 10403 | JENNA | PARIS |
| 10404 | JENNETTE | HICKS |
| 10405 | JENNI | CIESLEWSKI |
| 10406 | JENNIA | MCCOURT |
| 10407 | JENNIE | RODRIGUEZ |
| 10408 | JENNIE | CORONA CANTU |
| 10409 | JENNIE | INGRASCIOTTA |
| 10410 | JENNIE | BAKER |
| 10411 | JENNIFER | BIESZKE |
| 10412 | JENNIFER | CATINARI |
| 10413 | JENNIFER | CORTEZ |
| 10414 | JENNIFER | EASON |
| 10415 | JENNIFER | RAMIREZ |
| 10416 | JENNIFER | REYES |
| 10417 | JENNIFER | SCISM |
| 10418 | JENNIFER | SPRINGER |
| 10419 | JENNIFER | YBARRA |
| 10420 | JENNIFER | COULTER |
| 10421 | JENNIFER | DE GUZMAN |
| 10422 | JENNIFER | GEIERMAN |
| 10423 | JENNIFER | GEORGULIS |
| 10424 | JENNIFER | JOHNSON |
| 10425 | JENNIFER | LOPEZ |
| 10426 | JENNIFER | NAZIMEK |
| 10427 | JENNIFER | NOVAK |
| 10428 | JENNIFER | PERALTA |
| 10429 | JENNIFER | SOTELO |
| 10430 | JENNIFER | STEWART |
| 10431 | JENNIFER | WARD |
| 10432 | JENNIFER | WILLIAMS |
| 10433 | JENNIFER | ALMEYDA |
| 10434 | JENNIFER | ASHLEY |
| 10435 | JENNIFER | BURWINKEL |
| 10436 | JENNIFER | CALLAWAY |
| 10437 | JENNIFER | CORNEJO |
| 10438 | JENNIFER | ENGE |
| 10439 | JENNIFER | FREITAS |
| 10440 | JENNIFER | HAMPTON |
| 10441 | JENNIFER | HAZELTON |
| 10442 | JENNIFER | AUSTIN |

| | | |
|---|---|---|
| 10443 | JENNIFER | BUTLER |
| 10444 | JENNIFER | FORD |
| 10445 | JENNIFER | GONZALEZ |
| 10446 | JENNIFER | HITT |
| 10447 | JENNIFER | IBARRA |
| 10448 | JENNIFER | LAMBERT |
| 10449 | JENNIFER | LARA |
| 10450 | JENNIFER | MUHAMMAD |
| 10451 | JENNIFER | NORTH |
| 10452 | JENNIFER | PATALANO |
| 10453 | JENNIFER | ROLLINS |
| 10454 | JENNIFER | RUSSELL |
| 10455 | JENNIFER | SENFT |
| 10456 | JENNIFER | VALLE |
| 10457 | JENNIFER | BENNETT |
| 10458 | JENNIFER | DEIS |
| 10459 | JENNIFER | DILBECK |
| 10460 | JENNIFER | DOMINGUEZ |
| 10461 | JENNIFER | FIGUEROA |
| 10462 | JENNIFER | GREGG |
| 10463 | JENNIFER | HARRIS |
| 10464 | JENNIFER | JAUME |
| 10465 | JENNIFER | KELLY |
| 10466 | JENNIFER | LANE |
| 10467 | JENNIFER | LUND |
| 10468 | JENNIFER | MILBURN |
| 10469 | JENNIFER | NELSON |
| 10470 | JENNIFER | ONEILL |
| 10471 | JENNIFER | PAGE |
| 10472 | JENNIFER | PARTENIO |
| 10473 | JENNIFER | PRICE |
| 10474 | JENNIFER | REGALA |
| 10475 | JENNIFER | SANDIFER |
| 10476 | JENNIFER | SMITH |
| 10477 | JENNIFER | TATARIDIS |
| 10478 | JENNIFER | VASQUEZ |
| 10479 | JENNIFER | WELKER |
| 10480 | JENNIFER | YAMAGISHI |
| 10481 | JENNIFER | YOUSSEF |
| 10482 | JENNIFER | BURKE |
| 10483 | JENNIFER | BYRNE |
| 10484 | JENNIFER | CARROLL |
| 10485 | JENNIFER | CASSEL |
| 10486 | JENNIFER | CROCKER |
| 10487 | JENNIFER | CROWE |
| 10488 | JENNIFER | DEMURO |
| 10489 | JENNIFER | GRAGEDA |
| 10490 | JENNIFER | GROOMES |
| 10491 | JENNIFER | GUZMAN |
| 10492 | JENNIFER | HALL |
| 10493 | JENNIFER | HEREDIA |
| 10494 | JENNIFER | JOHNSON |
| 10495 | JENNIFER | JOHNSTON |
| 10496 | JENNIFER | LANIER |
| 10497 | JENNIFER | MARQUEZ |
| 10498 | JENNIFER | MURRAY |
| 10499 | JENNIFER | NELSEN |
| 10500 | JENNIFER | PUREFOY |
| 10501 | JENNIFER | ABRILLO |

| | | |
|---|---|---|
| 10502 | JENNIFER | ARREDONDO |
| 10503 | JENNIFER | BARBA |
| 10504 | JENNIFER | BLYTHE |
| 10505 | JENNIFER | BOHANEK |
| 10506 | JENNIFER | CRUZ |
| 10507 | JENNIFER | DIAZ |
| 10508 | JENNIFER | EDWARDS |
| 10509 | JENNIFER | GUIGNI |
| 10510 | JENNIFER | KADIN |
| 10511 | JENNIFER | KING |
| 10512 | JENNIFER | MAGEE |
| 10513 | JENNIFER | MENDOZA |
| 10514 | JENNIFER | PENETRA |
| 10515 | JENNIFER | PINNOW |
| 10516 | JENNIFER | RADENKOVICH |
| 10517 | JENNIFER | REAGON |
| 10518 | JENNIFER | RODRIGUEZ |
| 10519 | JENNIFER | ROOD |
| 10520 | JENNIFER | SAPP |
| 10521 | JENNIFER | SERRANO |
| 10522 | JENNIFER | SHOCKEY |
| 10523 | JENNIFER | STEVENS |
| 10524 | JENNIFER | WILLIAMS |
| 10525 | JENNIFER | QUINTERO |
| 10526 | JENNIFER | SIMS |
| 10527 | JENNIFER | WEHNER |
| 10528 | JENNIFER | HUSARIK |
| 10529 | JENNIFER | JENNIFER |
| 10530 | JENNIFER | LEONARD |
| 10531 | JENNIFER | LONGBEIN |
| 10532 | JENNIFER | MARTE |
| 10533 | JENNIFER | MORGANJAMES |
| 10534 | JENNIFER | RAMIREZ |
| 10535 | JENNIFER | RODRIGUEZ |
| 10536 | JENNIFER | SCHREIBER |
| 10537 | JENNIFER | STOKES |
| 10538 | JENNIFER | SUAZO |
| 10539 | JENNIFER | TORRENS |
| 10540 | JENNIFER | TORRES |
| 10541 | JENNIFER | VAI |
| 10542 | JENNIFER | WEST |
| 10543 | JENNIFER | WILLIAMS |
| 10544 | JENNIFER | ADAMS |
| 10545 | JENNIFER | CANDLER |
| 10546 | JENNIFER | CANEPARI |
| 10547 | JENNIFER | CHAFEE |
| 10548 | JENNIFER | FELIPE |
| 10549 | JENNIFER | FREDERICK |
| 10550 | JENNIFER | GOODWIN |
| 10551 | JENNIFER | HART |
| 10552 | JENNIFER | HENDERSON |
| 10553 | JENNIFER | JOHNSON |
| 10554 | JENNIFER | MARTIN |
| 10555 | JENNIFER | MCNEIL |
| 10556 | JENNIFER | MONTERROSO |
| 10557 | JENNIFER | MORTON |
| 10558 | JENNIFER | PINTO |
| 10559 | JENNIFER | POWER |
| 10560 | JENNIFER | RITTERBECK |

| | | |
|---|---|---|
| 10561 | JENNIFER | RUMPH |
| 10562 | JENNIFER | TAYLOR |
| 10563 | JENNIFER | TORRES |
| 10564 | JENNIFER | TULLER |
| 10565 | JENNIFER | VILLESCA |
| 10566 | JENNIFER | JOHNSON |
| 10567 | JENNIFER | BUSH WILLIAMS |
| 10568 | JENNIFER | AQUINO |
| 10569 | JENNIFER | ICE |
| 10570 | JENNIFER | SILKEY |
| 10571 | JENNIFER | AMAYA |
| 10572 | JENNIFER | SKORUPA |
| 10573 | JENNIFER CHINO | MELI SORIANO |
| 10574 | JENNY | BRUGUERAS |
| 10575 | JENNY | LEE |
| 10576 | JENNY | CASTILLO |
| 10577 | JENNY | ALLGEYER |
| 10578 | JENNY | CARRILLO |
| 10579 | JENNY | MCKEE |
| 10580 | JENNY | PAYNE |
| 10581 | JENNY | WILSON |
| 10582 | JENNY | CASTLEBERRY |
| 10583 | JENNY | NGUYEN |
| 10584 | JENNY | DILLS |
| 10585 | JENNY | PERALTA |
| 10586 | JENNY | TORRES |
| 10587 | JENNYANNE | FIORINO |
| 10588 | JENNYFER | ST PIERRE |
| 10589 | JENO | KISS |
| 10590 | JENS | STOLSIG |
| 10591 | JENY | PERALTA |
| 10592 | JERALD | MISO |
| 10593 | JERALD | CHANEY |
| 10594 | JERALD | COSTA |
| 10595 | JERELEEN | CUTLIFF |
| 10596 | JERELEEN | CUTLIFF |
| 10597 | JERELL | WILLIAMS |
| 10598 | JEREME | HARDY |
| 10599 | JEREMIAH | NEITZ |
| 10600 | JEREMIAH | HOSKIN |
| 10601 | JEREMIAH | SIPLING |
| 10602 | JEREMIAH | PANGILINAN |
| 10603 | JEREMIAH | MONTGOMERY |
| 10604 | JEREMIE | DEMASTER |
| 10605 | JEREMIE | YLVISAKER |
| 10606 | JEREMY | BERRY |
| 10607 | JEREMY | GASSER |
| 10608 | JEREMY | KELLY |
| 10609 | JEREMY | BARNES |
| 10610 | JEREMY | FREEMAN |
| 10611 | JEREMY | PAUKEN |
| 10612 | JEREMY | SALAS |
| 10613 | JEREMY | WILLIAMS |
| 10614 | JEREMY | ANDREWS |
| 10615 | JEREMY | BRYANT |
| 10616 | JEREMY | ROBERTS |
| 10617 | JEREMY | WALKWITZ |
| 10618 | JEREMY | WALLS |
| 10619 | JEREMY | COLE |

| | | |
|---|---|---|
| 10620 | JEREMY | EDWARDA |
| 10621 | JEREMY | GARTNER |
| 10622 | JEREMY | CHONE |
| 10623 | JEREMY | RHYMES |
| 10624 | JEREMY | BEGA |
| 10625 | JEREMY | MANN |
| 10626 | JEREMY | MATHISON |
| 10627 | JEREMY | MILLER |
| 10628 | JEREMY | VANDERPLAS |
| 10629 | JEREMY | WNEK |
| 10630 | JEREMY | MOLINARO |
| 10631 | JEREMY | PEREZ |
| 10632 | JEREMY | KELLY |
| 10633 | JEREMY | CARSON |
| 10634 | JEREMY | OFARRELL |
| 10635 | JEREMY | ELLIS |
| 10636 | JERI | SORY |
| 10637 | JERI | JONES |
| 10638 | JERI MARIE | RODERGUIEZ |
| 10639 | JERILY | SALCEDO |
| 10640 | JERILYN | PHIPPENY |
| 10641 | JERIN | GEORGE |
| 10642 | JERINA | MADAYAG |
| 10643 | JERKIA E | HARDY |
| 10644 | JERMAINE | MCDOWELL |
| 10645 | JERMAINE | WILLIS |
| 10646 | JERMAINE | WILLIS |
| 10647 | JERMAINE | CALDWELL |
| 10648 | JERMAINE | MCCOY |
| 10649 | JERMAINE | WILKERSON |
| 10650 | JERMAINE | CHISM |
| 10651 | JERMAINE | MASON |
| 10652 | JERMAINE | MCDOWELL |
| 10653 | JERMICA | MCCLAIN |
| 10654 | JERMICHAEL | HUGHLEY |
| 10655 | JERMICHAEL | HUGHLEY |
| 10656 | JERMY | HINKEL |
| 10657 | JEROLYN | WHITEHEAD |
| 10658 | JEROME | HILL |
| 10659 | JEROME | WILLIS |
| 10660 | JEROME | CHAVEZ |
| 10661 | JEROME | MOSS |
| 10662 | JEROME | EDWARDS |
| 10663 | JEROME | RIVERA |
| 10664 | JEROME | BURKES |
| 10665 | JEROME | MURRAY |
| 10666 | JEROME | RIVERA |
| 10667 | JEROME | FOSTER |
| 10668 | JEROME | WHITE |
| 10669 | JEROME | FEARS |
| 10670 | JEROME | GIDDENS III |
| 10671 | JERONICA | JONES |
| 10672 | JERRANTE | JAMISON |
| 10673 | JERRELL | SIMS |
| 10674 | JERRETT | PARHAM |
| 10675 | JERRI | GARRISON |
| 10676 | JERRIA | DONELSON |
| 10677 | JERROD | GRIFFIN |
| 10678 | JERROLD | JACKSON |

| | | |
|---|---|---|
| 10679 | JERROME | MORGAN |
| 10680 | JERRY | DEVORE |
| 10681 | JERRY | GOOLSBY |
| 10682 | JERRY | O'BRIEN |
| 10683 | JERRY | ADAIR |
| 10684 | JERRY | COMBS |
| 10685 | JERRY | HERNANDEZ |
| 10686 | JERRY | HO |
| 10687 | JERRY | JOHNSON |
| 10688 | JERRY | MEEKS |
| 10689 | JERRY | RIVERA |
| 10690 | JERRY | VILLANUEVA |
| 10691 | JERRY | CLAY |
| 10692 | JERRY | EATHERLY |
| 10693 | JERRY | GOULD |
| 10694 | JERRY | HERNANDEZ |
| 10695 | JERRY | SISNEROS |
| 10696 | JERRY | KANODE |
| 10697 | JERRY | RUNYON |
| 10698 | JERRY | CLARK |
| 10699 | JERRY | REED |
| 10700 | JERRY | STOTLER |
| 10701 | JERRY | AGUILAR |
| 10702 | JERRY | FOSTER |
| 10703 | JERRY | GADDIS |
| 10704 | JERRY | HARRIS |
| 10705 | JERRY | MOORE |
| 10706 | JERRY | DOVIN |
| 10707 | JERRY | GALIANO |
| 10708 | JERRY | SHELL |
| 10709 | JERRY | R |
| 10710 | JERRY LEE | WHITE JR |
| 10711 | JERWIN | CALLAWAY |
| 10712 | JERZY | TYSZKOWSKI |
| 10713 | JESA | NATAYADA |
| 10714 | JESA | NATAYADA |
| 10715 | JESICA | GARCIA |
| 10716 | JESLY | SOUVENANCE |
| 10717 | JESS | PEREZ |
| 10718 | JESSAUNA | DABBS |
| 10719 | JESSE | ABIECUNAS |
| 10720 | JESSE | GARCIA |
| 10721 | JESSE | HESTER |
| 10722 | JESSE | RAGSDALE |
| 10723 | JESSE | VEGA |
| 10724 | JESSE | HONEYCUTT |
| 10725 | JESSE | STOLOW |
| 10726 | JESSE | CARRASCO |
| 10727 | JESSE | CRESPO |
| 10728 | JESSE | GUERRERO |
| 10729 | JESSE | OSBORNE |
| 10730 | JESSE | WICK |
| 10731 | JESSE | DE LEON |
| 10732 | JESSE | SARRAZIN CLIFF |
| 10733 | JESSE | SCHAEFER |
| 10734 | JESSE | SHADIS |
| 10735 | JESSE | DAVIS |
| 10736 | JESSE | GORDIN |
| 10737 | JESSE | JIANG |

| | | |
|---|---|---|
| 10738 | JESSE | WACHTEL |
| 10739 | JESSE | ALEJANDRO |
| 10740 | JESSE | BARRERA |
| 10741 | JESSE | GONZALEZ |
| 10742 | JESSE | GUTIERREZ |
| 10743 | JESSE | RODRIGUES |
| 10744 | JESSE | RODRIGUEZ |
| 10745 | JESSE | CAMACHO |
| 10746 | JESSE | ISAAC |
| 10747 | JESSE | LUCERO |
| 10748 | JESSE | DE LEON |
| 10749 | JESSE | ALEJANDRO |
| 10750 | JESSICA | CLIFTON |
| 10751 | JESSICA | COLBERT |
| 10752 | JESSICA | CORPORAN |
| 10753 | JESSICA | COST |
| 10754 | JESSICA | DEE |
| 10755 | JESSICA | EVANS |
| 10756 | JESSICA | GARCIA |
| 10757 | JESSICA | BONDS |
| 10758 | JESSICA | BOSKOVITCH |
| 10759 | JESSICA | BROWN |
| 10760 | JESSICA | BUENO |
| 10761 | JESSICA | CHARLES |
| 10762 | JESSICA | COLE |
| 10763 | JESSICA | DANIEL |
| 10764 | JESSICA | DELGADO |
| 10765 | JESSICA | DIAZ |
| 10766 | JESSICA | HARPER |
| 10767 | JESSICA | HARRIS |
| 10768 | JESSICA | HERRING |
| 10769 | JESSICA | MATTHIAS |
| 10770 | JESSICA | MONTES |
| 10771 | JESSICA | QUENGA |
| 10772 | JESSICA | SCHOLTES |
| 10773 | JESSICA | STOVALL |
| 10774 | JESSICA | VALENZUELA |
| 10775 | JESSICA | MACIAS |
| 10776 | JESSICA | PENDYAL |
| 10777 | JESSICA | POTTER |
| 10778 | JESSICA | REDDICK |
| 10779 | JESSICA | SERRANO |
| 10780 | JESSICA | ULUGALU |
| 10781 | JESSICA | VALDIVIA |
| 10782 | JESSICA | YORK |
| 10783 | JESSICA | CARRILLO |
| 10784 | JESSICA | CARROLL |
| 10785 | JESSICA | GARVIN |
| 10786 | JESSICA | GONZALEZ |
| 10787 | JESSICA | GREEN |
| 10788 | JESSICA | HALL |
| 10789 | JESSICA | HIDALGO |
| 10790 | JESSICA | LOPEZ |
| 10791 | JESSICA | LYONS |
| 10792 | JESSICA | REGISTER |
| 10793 | JESSICA | ROLAND |
| 10794 | JESSICA | SLATER |
| 10795 | JESSICA | STOVALL |
| 10796 | JESSICA | TOO |

| | | |
|---|---|---|
| 10797 | JESSICA | BARKSDALE |
| 10798 | JESSICA | CASTILLO |
| 10799 | JESSICA | HUNT |
| 10800 | JESSICA | HUNT |
| 10801 | JESSICA | JOZWIAK |
| 10802 | JESSICA | JUNE |
| 10803 | JESSICA | MARTIN |
| 10804 | JESSICA | MAXWELL |
| 10805 | JESSICA | MIRANDA |
| 10806 | JESSICA | MORGAN |
| 10807 | JESSICA | MOSLEY |
| 10808 | JESSICA | PUENTE |
| 10809 | JESSICA | RANDOLPH |
| 10810 | JESSICA | RENTERIA |
| 10811 | JESSICA | ROBERTS |
| 10812 | JESSICA | STEELE |
| 10813 | JESSICA | VASQUEZ |
| 10814 | JESSICA | BARNA |
| 10815 | JESSICA | BOYER |
| 10816 | JESSICA | CORPORAN |
| 10817 | JESSICA | CORPUS |
| 10818 | JESSICA | DUPATY |
| 10819 | JESSICA | FIGUEROA |
| 10820 | JESSICA | LEE |
| 10821 | JESSICA | MICHENER |
| 10822 | JESSICA | MONTANO |
| 10823 | JESSICA | PATINO |
| 10824 | JESSICA | RAMON |
| 10825 | JESSICA | SHEPPARD |
| 10826 | JESSICA | TAYLOR |
| 10827 | JESSICA | WEAVER |
| 10828 | JESSICA | CRAIG |
| 10829 | JESSICA | HERRING |
| 10830 | JESSICA | MAHOWALD |
| 10831 | JESSICA | MCPHAIL |
| 10832 | JESSICA | NAPIER |
| 10833 | JESSICA | ORTIZ |
| 10834 | JESSICA | SANTIAGO |
| 10835 | JESSICA | STEWART |
| 10836 | JESSICA | THOMAS |
| 10837 | JESSICA | VASQUEZ |
| 10838 | JESSICA | WATSON |
| 10839 | JESSICA | ASHE |
| 10840 | JESSICA | AVILA |
| 10841 | JESSICA | DELACRUZ |
| 10842 | JESSICA | DIPISA |
| 10843 | JESSICA | ERUNO |
| 10844 | JESSICA | GUILLERMO |
| 10845 | JESSICA | MARSHALL |
| 10846 | JESSICA | NACAR |
| 10847 | JESSICA | ROYBAL |
| 10848 | JESSICA | RUIZ |
| 10849 | JESSICA | SENZER |
| 10850 | JESSICA | SHELTON |
| 10851 | JESSICA | TIGGS |
| 10852 | JESSICA | ADAMS |
| 10853 | JESSICA | AL-AMIN |
| 10854 | JESSICA | CARDE |
| 10855 | JESSICA | EVANS |

| | | |
|---|---|---|
| 10856 | JESSICA | FERNANDEZ |
| 10857 | JESSICA | GIRGENTI |
| 10858 | JESSICA | GOMEZ |
| 10859 | JESSICA | NELSEN |
| 10860 | JESSICA | PORTALATIN |
| 10861 | JESSICA | SMOLAK |
| 10862 | JESSICA | SOTO |
| 10863 | JESSICA | STEVENS |
| 10864 | JESSICA | VALENCIA |
| 10865 | JESSICA | VERA |
| 10866 | JESSICA | HERRING |
| 10867 | JESSICA | CARRILLO |
| 10868 | JESSICA | SHEPPARD |
| 10869 | JESSICA | HEISEY |
| 10870 | JESSICA | NACAR |
| 10871 | JESSICA | GUZMAN |
| 10872 | JESSICA | ASHE |
| 10873 | JESSICA | CLIFTON |
| 10874 | JESSICA | LANE |
| 10875 | JESSICA | MARSH GILLIAM |
| 10876 | JESSICA | SIERRA |
| 10877 | JESSICA | ALMONTE |
| 10878 | JESSICA | HICKS |
| 10879 | JESSICA | HUNT |
| 10880 | JESSICA ANNE | BEOF |
| 10881 | JESSICAMARI | RICHARD |
| 10882 | JESSIE | CONCHOLA |
| 10883 | JESSIE | HANSON |
| 10884 | JESSIE | WILSON |
| 10885 | JESSIE | FLORES |
| 10886 | JESSIE | ADORNO FIGUEROA |
| 10887 | JESSIE | DUBOCE |
| 10888 | JESSIE | VALDERAMA |
| 10889 | JESSIE | OWENS |
| 10890 | JESSIE | ALVAREZ |
| 10891 | JESSIE | LEAL |
| 10892 | JESSIE | PETERS |
| 10893 | JESSIE | BENTON |
| 10894 | JESSIECA | SULLIVAN |
| 10895 | JESSIKA | VAPNAR |
| 10896 | JESSIKA | CARNES |
| 10897 | JESSIKA | HOLDEN |
| 10898 | JESSIKAH | SMITH |
| 10899 | JESSON | CALLOWAY |
| 10900 | JESUS | AHUMADA |
| 10901 | JESUS | CERVANTES |
| 10902 | JESUS | ENRIQUEZ |
| 10903 | JESUS | MANCHA |
| 10904 | JESUS | RODRIGUEZSANCHEZ |
| 10905 | JESUS | VALENCIA |
| 10906 | JESUS | VALLEJO |
| 10907 | JESUS | BACA |
| 10908 | JESUS | FLORES |
| 10909 | JESUS | HERNANDEZ |
| 10910 | JESUS | ROMANO |
| 10911 | JESUS | SANTIAGO |
| 10912 | JESUS | VALLEJO |
| 10913 | JESUS | ALVAREZ |
| 10914 | JESUS | COTTO |

| | | |
|---|---|---|
| 10915 | JESUS | CRESPO |
| 10916 | JESUS | MARTINEZ |
| 10917 | JESUS | MENDOZA |
| 10918 | JESUS | RIOS |
| 10919 | JESUS | VASQUEZ |
| 10920 | JESUS | GALINDO |
| 10921 | JESUS | SILVA |
| 10922 | JESUS | SOTO |
| 10923 | JESUS | VALDEZ |
| 10924 | JESUS | BRAMBILA |
| 10925 | JESUS | GUZMAN |
| 10926 | JESUS | LOPEZ |
| 10927 | JESUS | BERNABEL |
| 10928 | JESUS | BETTS |
| 10929 | JESUS | CASTANEDA |
| 10930 | JESUS | CERDA |
| 10931 | JESUS | PEREZ |
| 10932 | JESUS | ROMERO |
| 10933 | JESUS | SAMANO |
| 10934 | JESUS | VALDEZ |
| 10935 | JESUS | VENCES |
| 10936 | JESUS | ALCAZAR |
| 10937 | JESUS | CERVANTES |
| 10938 | JESUS | GALLEGOS |
| 10939 | JESUS | PEREZ |
| 10940 | JESUS | PEREZ |
| 10941 | JESUS | ROJAS |
| 10942 | JESUS | ROMAN |
| 10943 | JESUS | VIEYRA |
| 10944 | JESUS | BLACUTT |
| 10945 | JESUS | GUZMAN ORTIZ |
| 10946 | JESUS | PEREZ |
| 10947 | JESUS | SANCHEZ |
| 10948 | JESUS | VIDAL |
| 10949 | JESUS | ALCAZAR |
| 10950 | JESUS | VENCES |
| 10951 | JESUS | GONZALEZ |
| 10952 | JESUSIV | MARTINEZ |
| 10953 | JESVY | PEREZ |
| 10954 | JETIE | DORE |
| 10955 | JETSON | DUONG |
| 10956 | JETZABELLE | ZAMORA |
| 10957 | JEVON | MATTHEWS |
| 10958 | JEVON | CANNON |
| 10959 | JEWEL | RITCHERSON |
| 10960 | JEWELENE | COLLINS |
| 10961 | JEWELISA | SANDERS |
| 10962 | JEWELL | ROBINSON |
| 10963 | JEWELS B | DUPRAS |
| 10964 | JEXSEY | MAURENT |
| 10965 | JEYER | PLAZA |
| 10966 | JEZIEL | DIAZ |
| 10967 | JHADE | NORRIS |
| 10968 | JHAILYN | HUTCHINS |
| 10969 | JHAKERRA | COLE |
| 10970 | JHASSIRIS | SOTO |
| 10971 | JHERING | ROMERO |
| 10972 | JHOSEMARY | GONCALVES |
| 10973 | JHOTI | CRAWFORD |

| | | |
|---|---|---|
| 10974 | JIALI | LI |
| 10975 | JIAN | WU |
| 10976 | JIANGDONG | LI |
| 10977 | JIANXIA | PENG |
| 10978 | JIBRAN | BABER |
| 10979 | JIE | MEICHSNER |
| 10980 | JIGNABEN | PATEL |
| 10981 | JIHAD | ABDELAZIZ |
| 10982 | JIHAD | ABDELAZIZ |
| 10983 | JILBERTO | MAYORGA |
| 10984 | JILL | ELLIS |
| 10985 | JILL | WOLFE |
| 10986 | JILL | ARRINGTON |
| 10987 | JILL | DZIEWIOR |
| 10988 | JILL | LUCKENBILL |
| 10989 | JILL | VYBORNY |
| 10990 | JILL | ANGEL |
| 10991 | JILL | MEREDITH |
| 10992 | JILL | SMITH |
| 10993 | JILL | BISHOP |
| 10994 | JILL | LAMUNYON |
| 10995 | JILLESA | MOORE |
| 10996 | JILLIAN | MARTIN |
| 10997 | JILLIAN | PASHKEVYCH |
| 10998 | JIM | JACKSON |
| 10999 | JIM | RUE |
| 11000 | JIM | MCGUIRE |
| 11001 | JIM | THOMAS |
| 11002 | JIM | HWANG |
| 11003 | JIMELA | SHAW |
| 11004 | JIMELL | JENNINGS |
| 11005 | JIMELLA | CHATMAN |
| 11006 | JIMIA | WILLIAMS |
| 11007 | JIMIL | PATEL |
| 11008 | JIMMETTER | JOHNSON |
| 11009 | JIMMIE | ROBINSON |
| 11010 | JIMMIE | BRANDT |
| 11011 | JIMMY | VALERO |
| 11012 | JIMMY | LEONARD |
| 11013 | JIMMY | TRESSLER |
| 11014 | JIMMY | WILSON |
| 11015 | JIMMY | ALLEN |
| 11016 | JIMMY | DARNELL |
| 11017 | JIMMY | IDREES |
| 11018 | JIMMY | MILLER |
| 11019 | JIMMY | SALGADO |
| 11020 | JIMMY | VALENTINE |
| 11021 | JIMMY | GONZALEZ |
| 11022 | JIMMY | HERNANDEZ |
| 11023 | JIMMY | NGUYEN |
| 11024 | JIMMY | LEONARD |
| 11025 | JIMMY | CELEDON |
| 11026 | JIMMY | LOPEZ |
| 11027 | JIMMY | VALERO |
| 11028 | JIMMY | MONGE |
| 11029 | JIN | YU |
| 11030 | JINFANG | LIU |
| 11031 | JING | LI |
| 11032 | JITESH | NARAYAN |

| | | |
|---|---|---|
| 11033 | J'KYLA | FAULKNER |
| 11034 | JLAH | WILLIAMS |
| 11035 | JLISA | MILLER |
| 11036 | JO ANN | STEPHEN |
| 11037 | JO MANETTE | NOUSAK |
| 11038 | JOAN | NISBETH |
| 11039 | JOAN | CAPPELLO |
| 11040 | JOAN | SKUCE |
| 11041 | JOAN | JIMENEZ |
| 11042 | JOAN | CHAVIRA |
| 11043 | JOAN | WRIGHT |
| 11044 | JOAN | CAIN |
| 11045 | JOANA | PEREZ |
| 11046 | JOANIE | KEETON |
| 11047 | JOANN | GUERRERO |
| 11048 | JOANN | LUZZI |
| 11049 | JOANN | MAUS |
| 11050 | JOANN | RAUSCH |
| 11051 | JOANN | GRAHAM |
| 11052 | JOANN | MOORE |
| 11053 | JOANN | WADE |
| 11054 | JOANN | ENRIQUEZ |
| 11055 | JOANN | REED |
| 11056 | JOANNA | MENDEZ |
| 11057 | JOANNA | MERRIFIELD |
| 11058 | JOANNA | SANCHEZ |
| 11059 | JOANNA | SHOBER |
| 11060 | JOANNA | GONZALES |
| 11061 | JOANNA | PRICE |
| 11062 | JOANNA | RODRIGUEZ |
| 11063 | JOANNA | HERNANDEZ |
| 11064 | JOANNA | PUGH |
| 11065 | JOANNA | LAWRENCE |
| 11066 | JOANNA | WERMAN |
| 11067 | JOANNA | RUIS |
| 11068 | JOANNA | SIWEK |
| 11069 | JOANNA | SZYSZKA |
| 11070 | JOANNA | GARCIA |
| 11071 | JOANNA | PEREZ |
| 11072 | JOANNE | KEEGAN |
| 11073 | JOANNE | NELSON |
| 11074 | JOANNE | BARNETT |
| 11075 | JOANNE | LOPEZ |
| 11076 | JOANNE | MOXLEY |
| 11077 | JOANNE | HERSHENHORN |
| 11078 | JOANNE | DIENER |
| 11079 | JOANNE | MOOREHOUSE |
| 11080 | JOANNE | PALETTA |
| 11081 | JOANNE | BARNETT |
| 11082 | JOANNIE | DANG |
| 11083 | JOANNY | SHEPHARD |
| 11084 | JOAO | MENDIZABAL |
| 11085 | JOAQUIN | FIGUEROA |
| 11086 | JOAQUIN | FAVILA GUZMAN |
| 11087 | JOAQUIN | ZEPEDA |
| 11088 | JOAQUIN | BARAJAS |
| 11089 | JOAQUIN | GOMEZ |
| 11090 | JOAQUIN | BACA |
| 11091 | JOASFAT | CALDERON |

| 11092 | JOCELYN | ANDERSON |
|---|---|---|
| 11093 | JOCELYN | MOCK |
| 11094 | JOCELYN | SANBRIA |
| 11095 | JOCELYN | CRIBBS |
| 11096 | JOCELYN | BILLINGTON |
| 11097 | JOCELYN | PENA |
| 11098 | JOCELYN | TOVAR |
| 11099 | JOCELYN | CRUZ |
| 11100 | JOCHAN | SCOTT |
| 11101 | JOCHAN | SCOTT |
| 11102 | JOCKQUISHA | ADANANDUS |
| 11103 | JODEY | MICHELSON |
| 11104 | JODI | COOPER |
| 11105 | JODI | SOTO |
| 11106 | JODI | TRUDEAU |
| 11107 | JODI | HEVIE |
| 11108 | JODI | PARISH |
| 11109 | JODIE | ENGLISH |
| 11110 | JODIE | WESTHOFF |
| 11111 | JODON | PHILIP |
| 11112 | JODY | BENDER |
| 11113 | JODY | GORDON |
| 11114 | JODY | MELNICK |
| 11115 | JODY | PINNIX |
| 11116 | JODY | KACZYNSKI |
| 11117 | JODY | PARKER |
| 11118 | JODY | BRYANT |
| 11119 | JOE | FLETCHER |
| 11120 | JOE | LICAVOLI |
| 11121 | JOE | BAILEY |
| 11122 | JOE | CERVERA |
| 11123 | JOE | MARTINEZ |
| 11124 | JOE | PADILLA |
| 11125 | JOE | PLANK |
| 11126 | JOE | URATA |
| 11127 | JOE | ARTERBERRY |
| 11128 | JOE | MARTINEZ |
| 11129 | JOE | RIVERA |
| 11130 | JOE | FLORES |
| 11131 | JOE | LARA |
| 11132 | JOE | ARELLANO |
| 11133 | JOE | PENNINGTON |
| 11134 | JOE | DIAZ |
| 11135 | JOE | LARDIERI |
| 11136 | JOE | MOORE |
| 11137 | JOE | SCHULTZ |
| 11138 | JOE | ESQUIVEL |
| 11139 | JOE | TORRES |
| 11140 | JOE | FLORES |
| 11141 | JOEL | IBARDOLAZA |
| 11142 | JOEL | JIMENEZ |
| 11143 | JOEL | MUNERA |
| 11144 | JOEL | ALVARADO |
| 11145 | JOEL | CUEVAS |
| 11146 | JOEL | DIDOMENICO |
| 11147 | JOEL | FERGUSON |
| 11148 | JOEL | LOPEZ |
| 11149 | JOEL | IANUZA |
| 11150 | JOEL | LUNA |

| | | |
|---|---|---|
| 11151 | JOEL | GARCIA |
| 11152 | JOEL | HERNANDEZ |
| 11153 | JOEL | PENALOZA |
| 11154 | JOEL | RESENDEZ |
| 11155 | JOEL | TORRES |
| 11156 | JOEL | ANGELES |
| 11157 | JOEL | AVELAR |
| 11158 | JOEL | GUTIERREZ |
| 11159 | JOEL | OLIVARES |
| 11160 | JOEL | CORONEL |
| 11161 | JOEL | FERNANDEZ |
| 11162 | JOEL | DELGADO |
| 11163 | JOEL | MURILLO |
| 11164 | JOEL | FERNANDEZ |
| 11165 | JOELENE | NULL |
| 11166 | JOELLE | JANIS |
| 11167 | JOETTE | COTTA |
| 11168 | JOEY | HERNANDEZ |
| 11169 | JOEY | JOHNSTONE |
| 11170 | JOEY | LOPEZ |
| 11171 | JOEY | MONTGOMERY |
| 11172 | JOEY | VINCENT |
| 11173 | JOH | DOE |
| 11174 | JOHA | HARRISON |
| 11175 | JOHANA | AMILCAR |
| 11176 | JOHANN | RIALUBIN |
| 11177 | JOHANNA | WESTON |
| 11178 | JOHANNA | SANDS |
| 11179 | JOHANNA | WILLIAMS |
| 11180 | JOHANNA | HAYWARD |
| 11181 | JOHANNA | GARZA |
| 11182 | JOHANNA | SZYMANSKI |
| 11183 | JOHANNA | CRUZ |
| 11184 | JOHANNA | SILVA |
| 11185 | JOHAR | ZUBER |
| 11186 | JOHN | ALEXANDER |
| 11187 | JOHN | BENNETT |
| 11188 | JOHN | BUNDOCK |
| 11189 | JOHN | DAVIS |
| 11190 | JOHN | FRIZZELL |
| 11191 | JOHN | GURLEY |
| 11192 | JOHN | GUZMAN |
| 11193 | JOHN | HANCOCK |
| 11194 | JOHN | HIGGINS |
| 11195 | JOHN | JENKINS |
| 11196 | JOHN | KLAUS |
| 11197 | JOHN | MARCIEL |
| 11198 | JOHN | MATTHEWS |
| 11199 | JOHN | MONOSON |
| 11200 | JOHN | MOORE |
| 11201 | JOHN | NICHOLS |
| 11202 | JOHN | SUGGS |
| 11203 | JOHN | TOMARAS |
| 11204 | JOHN | BAKER |
| 11205 | JOHN | BARKER |
| 11206 | JOHN | CABRERA |
| 11207 | JOHN | CRISPINO |
| 11208 | JOHN | DIARBAKERLY |
| 11209 | JOHN | FIERRO |

| | | |
|---|---|---|
| 11210 | JOHN | FRANZ |
| 11211 | JOHN | GOCHE |
| 11212 | JOHN | HOUSTON |
| 11213 | JOHN | KIEFFER |
| 11214 | JOHN | LAFERRIERE |
| 11215 | JOHN | LOPEZ |
| 11216 | JOHN | MENDOZA |
| 11217 | JOHN | MOKARZEL |
| 11218 | JOHN | MONTALBO |
| 11219 | JOHN | RENTERIA |
| 11220 | JOHN | ROSS |
| 11221 | JOHN | RUFFIN |
| 11222 | JOHN | SMITH |
| 11223 | JOHN | STEPNEY |
| 11224 | JOHN | WAID |
| 11225 | JOHN | WALKER |
| 11226 | JOHN | WARD |
| 11227 | JOHN | AYYACHAMY |
| 11228 | JOHN | CARO |
| 11229 | JOHN | GARCIA |
| 11230 | JOHN | GUNDRUM |
| 11231 | JOHN | HALL |
| 11232 | JOHN | HAYES |
| 11233 | JOHN | ISHAQ |
| 11234 | JOHN | MCLAUGHLIN |
| 11235 | JOHN | MIANAKIAN |
| 11236 | JOHN | MURCHIO |
| 11237 | JOHN | MURREY |
| 11238 | JOHN | SHORT |
| 11239 | JOHN | SMITH |
| 11240 | JOHN | TRELLES |
| 11241 | JOHN | ASIEGBU |
| 11242 | JOHN | BECVAR |
| 11243 | JOHN | BOHLE |
| 11244 | JOHN | BRANCATO |
| 11245 | JOHN | COSH |
| 11246 | JOHN | DIXON |
| 11247 | JOHN | DORMAN |
| 11248 | JOHN | ENGLAND |
| 11249 | JOHN | JANIEC |
| 11250 | JOHN | JOROMAT |
| 11251 | JOHN | MORRELL |
| 11252 | JOHN | PRESISTO |
| 11253 | JOHN | SEYEDOFF |
| 11254 | JOHN | TALAMANTES |
| 11255 | JOHN | TAN |
| 11256 | JOHN | ADAMS |
| 11257 | JOHN | BARRY |
| 11258 | JOHN | BONIN |
| 11259 | JOHN | BUTZ |
| 11260 | JOHN | CUSH |
| 11261 | JOHN | DANIELSON |
| 11262 | JOHN | DAVEY |
| 11263 | JOHN | DUPONT |
| 11264 | JOHN | FANTASIA |
| 11265 | JOHN | JORDAN |
| 11266 | JOHN | ARCEO |
| 11267 | JOHN | BENNETT |
| 11268 | JOHN | BUCKHOLT |

| | | |
|---|---|---|
| 11269 | JOHN | EBB |
| 11270 | JOHN | FOWLER |
| 11271 | JOHN | GAMEZ |
| 11272 | JOHN | GORDON |
| 11273 | JOHN | KEANE |
| 11274 | JOHN | KING |
| 11275 | JOHN | LAZARO |
| 11276 | JOHN | MOORE |
| 11277 | JOHN | MYERS |
| 11278 | JOHN | PITTMAN |
| 11279 | JOHN | RANDALL |
| 11280 | JOHN | TREVINO |
| 11281 | JOHN | WHITE JR |
| 11282 | JOHN | KOPSICK |
| 11283 | JOHN | MACDONALD |
| 11284 | JOHN | MARSHALL |
| 11285 | JOHN | MCINTYRE |
| 11286 | JOHN | MORALES |
| 11287 | JOHN | ROSS |
| 11288 | JOHN | SIMPSON III |
| 11289 | JOHN | STANTON |
| 11290 | JOHN | TITUS |
| 11291 | JOHN | WELCHECK |
| 11292 | JOHN | BARRATT |
| 11293 | JOHN | BENCOMO |
| 11294 | JOHN | BROWER |
| 11295 | JOHN | CRISTIANI |
| 11296 | JOHN | EMERICH |
| 11297 | JOHN | FLEMING |
| 11298 | JOHN | GONZALEZ |
| 11299 | JOHN | GUILD |
| 11300 | JOHN | HAMPTON |
| 11301 | JOHN | IMMEL |
| 11302 | JOHN | KANE |
| 11303 | JOHN | LORDEON |
| 11304 | JOHN | PETERSON |
| 11305 | JOHN | READO |
| 11306 | JOHN | SAUNDERS |
| 11307 | JOHN | STEWART |
| 11308 | JOHN | VEIRS |
| 11309 | JOHN | WELGE |
| 11310 | JOHN | ADKINS |
| 11311 | JOHN | ARGUELLES |
| 11312 | JOHN | BRACKENBUSH |
| 11313 | JOHN | CONROY |
| 11314 | JOHN | DALE |
| 11315 | JOHN | DICKINSON |
| 11316 | JOHN | DUSSEAU |
| 11317 | JOHN | FERNANDEZ |
| 11318 | JOHN | HERNANDEZ |
| 11319 | JOHN | JEFFERSON |
| 11320 | JOHN | JOHNSON |
| 11321 | JOHN | LAGAS |
| 11322 | JOHN | MONTANO |
| 11323 | JOHN | NAKATANI |
| 11324 | JOHN | PAREDEZ JR |
| 11325 | JOHN | RODRIGUEZ |
| 11326 | JOHN | ROSE |
| 11327 | JOHN | TOWLE |

| | | |
|---|---|---|
| 11328 | JOHN | VAZQUEZ |
| 11329 | JOHN | VAZQUEZ |
| 11330 | JOHN | WEATHERLY |
| 11331 | JOHN | WOODS |
| 11332 | JOHN | YERESSIAN |
| 11333 | JOHN | ROSS |
| 11334 | JOHN | JORDAN |
| 11335 | JOHN | CARSON |
| 11336 | JOHN | L. |
| 11337 | JOHN | RICE |
| 11338 | JOHN | WOOD |
| 11339 | JOHN | YACOUB |
| 11340 | JOHN VAL | TEODOSIO |
| 11341 | JOHNATHAN | MCGEE |
| 11342 | JOHNATHAN | WRIGHT |
| 11343 | JOHNATHAN | QUINONES |
| 11344 | JOHNATHAN | SAWYER |
| 11345 | JOHNATHAN | SIMS |
| 11346 | JOHNATHAN | JORDAN |
| 11347 | JOHNATHIN | BROOKS |
| 11348 | JOHNETTA | JENKINS |
| 11349 | JOHNETTA | LAHOR |
| 11350 | JOHNIESHA | JOHNSON |
| 11351 | JOHNN | ANGELES |
| 11352 | JOHNNA | HALL |
| 11353 | JOHNNA | FEATHERSTONE |
| 11354 | JOHNNETTA | GATES |
| 11355 | JOHNNIE | GALVAN |
| 11356 | JOHNNIE | MARISCAL |
| 11357 | JOHNNIE | GIPSON |
| 11358 | JOHNNY | NUNEZ |
| 11359 | JOHNNY | SANTOS |
| 11360 | JOHNNY | BARELA |
| 11361 | JOHNNY | ORNELAS |
| 11362 | JOHNNY | TITUS |
| 11363 | JOHNNY | TRAN |
| 11364 | JOHNNY | COLLIER |
| 11365 | JOHNNY | SMITH |
| 11366 | JOHNNY | VERA |
| 11367 | JOHNNY | ARCE |
| 11368 | JOHNNY | TORRES |
| 11369 | JOHNNY | SOK |
| 11370 | JOHNNY | ACEJO |
| 11371 | JOHNNY | SERRANO |
| 11372 | JOHNNY | CHU |
| 11373 | JOHNNY | GARZA |
| 11374 | JOHNNY | OHLER |
| 11375 | JOHNNY | BARROWS |
| 11376 | JOHNNY | GUERRERO |
| 11377 | JOHNNY | STANCHFIELD |
| 11378 | JOHNNY | TRAN |
| 11379 | JOHNSON | LE |
| 11380 | JOHNSON | GEORGE |
| 11381 | JOHNSTON | DALE |
| 11382 | JOHNTA | HANNA |
| 11383 | JOHNY | TABB |
| 11384 | JOHUA | PETTY |
| 11385 | JOHVON | FANIEL |
| 11386 | JOI | BROWN |

| | | |
|---|---|---|
| 11387 | JOINEL | HARRIS |
| 11388 | JOKE | OROYE |
| 11389 | JOLANADA | WILLIAMS |
| 11390 | JOLANTA | WOLF |
| 11391 | JOLENE | DEGEETER |
| 11392 | JOLIE | PETEA |
| 11393 | JOLIE | BOROS |
| 11394 | JOLYNN | TAYLOR |
| 11395 | JOLYON | SASSE |
| 11396 | JOMAR | RODRIGUEZ |
| 11397 | JOMARAH | HENDERSON |
| 11398 | JOMARI | SANTIAGO |
| 11399 | JOMARIS | JAVIER |
| 11400 | JOMARIS | JAVIER |
| 11401 | JOME | ONG |
| 11402 | JON | PARK |
| 11403 | JON | FUSON |
| 11404 | JON | NOFFSINGER |
| 11405 | JON | TRACY |
| 11406 | JON | DAVIS |
| 11407 | JON | GREEN |
| 11408 | JON | KOLB |
| 11409 | JON | PERACHIOTTI |
| 11410 | JON | WAGONER |
| 11411 | JON | BAFFICO |
| 11412 | JON | MOORE |
| 11413 | JON | ROSE |
| 11414 | JON | GREEN |
| 11415 | JONAH | HACHFELD |
| 11416 | JONAH | JOSEPH |
| 11417 | JONATHAN | ANTOINE |
| 11418 | JONATHAN | BROWN |
| 11419 | JONATHAN | ECKLEY |
| 11420 | JONATHAN | HERNANDEZ |
| 11421 | JONATHAN | TOCA |
| 11422 | JONATHAN | YESSIAN |
| 11423 | JONATHAN | AVILA |
| 11424 | JONATHAN | PETERSON |
| 11425 | JONATHAN | ROSCH |
| 11426 | JONATHAN | STORCH |
| 11427 | JONATHAN | UVA |
| 11428 | JONATHAN | BECKETT |
| 11429 | JONATHAN | CHANEY |
| 11430 | JONATHAN | IM |
| 11431 | JONATHAN | LOUIE |
| 11432 | JONATHAN | OCAMPO |
| 11433 | JONATHAN | PARSONS |
| 11434 | JONATHAN | STEIN |
| 11435 | JONATHAN | BONILLA |
| 11436 | JONATHAN | CURTIS |
| 11437 | JONATHAN | HERNANDEZ |
| 11438 | JONATHAN | IIAMAS |
| 11439 | JONATHAN | JOHNSON |
| 11440 | JONATHAN | MARTINEZ |
| 11441 | JONATHAN | OLIVAR |
| 11442 | JONATHAN | REYNOLDS |
| 11443 | JONATHAN | ROMAN |
| 11444 | JONATHAN | SIMON |
| 11445 | JONATHAN | STANHOPE |

| | | |
|---|---|---|
| 11446 | JONATHAN | WARREN |
| 11447 | JONATHAN | WILLIS |
| 11448 | JONATHAN | HOGWOOD |
| 11449 | JONATHAN | JOHNSON |
| 11450 | JONATHAN | JONES |
| 11451 | JONATHAN | MARTIN |
| 11452 | JONATHAN | MAY |
| 11453 | JONATHAN | PEARL |
| 11454 | JONATHAN | PISKOR |
| 11455 | JONATHAN | SILVA |
| 11456 | JONATHAN | SMITH |
| 11457 | JONATHAN | TROUPE |
| 11458 | JONATHAN | CLARKE |
| 11459 | JONATHAN | FOSTER |
| 11460 | JONATHAN | LEVINE |
| 11461 | JONATHAN | MONTANA |
| 11462 | JONATHAN | MORENO |
| 11463 | JONATHAN | NELSON |
| 11464 | JONATHAN | RODRIGUEZ |
| 11465 | JONATHAN | SNYDER |
| 11466 | JONATHAN | VARGAS |
| 11467 | JONATHAN | BERNDL |
| 11468 | JONATHAN | CALZADA |
| 11469 | JONATHAN | EVERS |
| 11470 | JONATHAN | FERNANDEZ |
| 11471 | JONATHAN | FUESTON |
| 11472 | JONATHAN | KEPETS |
| 11473 | JONATHAN | SMITH |
| 11474 | JONATHAN | UVA |
| 11475 | JONATHAN | BIRD |
| 11476 | JONATHAN | EVANS |
| 11477 | JONATHAN | FUENTES |
| 11478 | JONATHAN | GARZA |
| 11479 | JONATHAN | HAGWOOD |
| 11480 | JONATHAN | HU |
| 11481 | JONATHAN | NELSON |
| 11482 | JONATHAN | SANCHEZ |
| 11483 | JONATHAN | SKY |
| 11484 | JONATHAN | TURMAN |
| 11485 | JONATHAN | WOO |
| 11486 | JONATHAN | YU |
| 11487 | JONATHAN | MORALES |
| 11488 | JONATHAN | WOODLE |
| 11489 | JONATHANN | KELL |
| 11490 | JONATHON | PULIDO |
| 11491 | JONATHON | KLOTZ |
| 11492 | JONATHON | COLEMAN |
| 11493 | JONATHON | RUBIN |
| 11494 | JONDAE | SCOTT |
| 11495 | JONDRE | FRANKLIN |
| 11496 | JONELLE | HARRIS |
| 11497 | JONEQUA | INGRAM |
| 11498 | JONESHA | RUIZ |
| 11499 | JONESHA | HEMPSTEAD |
| 11500 | JONETTE | HERRING |
| 11501 | JONETTE | CLAYBORN |
| 11502 | JONGEAE | KIM |
| 11503 | JONNELL | ZAYAS |
| 11504 | JONNI | HAYES |

| | | |
|---|---|---|
| 11505 | JONNIE | GOODING |
| 11506 | JONNY | ROBERTS |
| 11507 | JONTA | READUS |
| 11508 | JONTAE | BAILEY |
| 11509 | JOON | KWON |
| 11510 | JOQUAN | HOOD |
| 11511 | JORDAN | NSHAIWAT |
| 11512 | JORDAN | BETHEA |
| 11513 | JORDAN | BRANTNER |
| 11514 | JORDAN | KNOLL |
| 11515 | JORDAN | BREZEZINSKI |
| 11516 | JORDAN | COOK |
| 11517 | JORDAN | HARRINGTON |
| 11518 | JORDAN | HOBOCK |
| 11519 | JORDAN | LANFAIR |
| 11520 | JORDAN | MARTINEZ |
| 11521 | JORDAN | WILKEY |
| 11522 | JORDAN | COLBERT |
| 11523 | JORDAN | SHELDON |
| 11524 | JORDAN | DAVIS |
| 11525 | JORDAN | NSHAIWAT |
| 11526 | JORDAN | CALDWELL |
| 11527 | JORDAN | HARRIS |
| 11528 | JORDAN | STONEBREAKER |
| 11529 | JORDAN | SHORES |
| 11530 | JORDANA | SMITH |
| 11531 | JORDON | BURNETT |
| 11532 | JORDY | LOPEZ |
| 11533 | JORDYN | MALOID |
| 11534 | JORDYN | WILLIAMS |
| 11535 | JORELL | REYES |
| 11536 | JORGE | BERMUDEZ |
| 11537 | JORGE | AYALA |
| 11538 | JORGE | GOMEZ |
| 11539 | JORGE | MENDEZ |
| 11540 | JORGE | SAENZ |
| 11541 | JORGE | CERROS |
| 11542 | JORGE | GARCIA |
| 11543 | JORGE | VASQUEZ |
| 11544 | JORGE | VILLEGAS |
| 11545 | JORGE | ESPINOZA |
| 11546 | JORGE | LOPEZ |
| 11547 | JORGE | ROSALESGAONA |
| 11548 | JORGE | VIEIRA |
| 11549 | JORGE | BAUTISTA |
| 11550 | JORGE | JIMENEZ |
| 11551 | JORGE | PAZ |
| 11552 | JORGE | RODRIQUEZ |
| 11553 | JORGE | TORRES |
| 11554 | JORGE | ZAMORA |
| 11555 | JORGE | CRODA |
| 11556 | JORGE | GOMEZ |
| 11557 | JORGE | JIMENEZ |
| 11558 | JORGE | LUCERO |
| 11559 | JORGE | MAIZONDO |
| 11560 | JORGE | QUINTERO |
| 11561 | JORGE | DIAZ |
| 11562 | JORGE | ARIAS |
| 11563 | JORGE | GARCIA |

| | | |
|---|---|---|
| 11564 | JORGE | HURTADO |
| 11565 | JORGE | IBARRA |
| 11566 | JORGE | ORTIZ |
| 11567 | JORGE | ARREDONDO |
| 11568 | JORGE | CROSSE |
| 11569 | JORGE | GONZALEZ |
| 11570 | JORGE | MARISCAL |
| 11571 | JORGE | NEWBERY |
| 11572 | JORGE | PIMENTEL |
| 11573 | JORGE | SUAREZ |
| 11574 | JORGELUIS | GUERRERO |
| 11575 | JORIBELLE | MOLINA |
| 11576 | JORY | SHELTON |
| 11577 | JOSE | ABRIGO |
| 11578 | JOSE | CHAVEZ |
| 11579 | JOSE | CRESPO |
| 11580 | JOSE | ESPINOZA |
| 11581 | JOSE | FARIAS |
| 11582 | JOSE | GOMEZ |
| 11583 | JOSE | GONZALEZ |
| 11584 | JOSE | JUAREZ |
| 11585 | JOSE | LEGUILLOU |
| 11586 | JOSE | MARTINEZ CARDONA |
| 11587 | JOSE | ORTEGA |
| 11588 | JOSE | ORTEGA |
| 11589 | JOSE | PADRON |
| 11590 | JOSE | PEREZ |
| 11591 | JOSE | RODRIGUEZ |
| 11592 | JOSE | ROSALES |
| 11593 | JOSE | SOTO |
| 11594 | JOSE | TORRES |
| 11595 | JOSE | VERDUGO |
| 11596 | JOSE | VILLATORO |
| 11597 | JOSE | BARAJAS |
| 11598 | JOSE | CERDA |
| 11599 | JOSE | CHAVEZ |
| 11600 | JOSE | CORTES |
| 11601 | JOSE | CRUZ |
| 11602 | JOSE | CRUZ |
| 11603 | JOSE | DIAZ |
| 11604 | JOSE | ESPINOZA |
| 11605 | JOSE | FERNANDEZ |
| 11606 | JOSE | GARCIA |
| 11607 | JOSE | MORALES |
| 11608 | JOSE | NUNEZ |
| 11609 | JOSE | RIVAS |
| 11610 | JOSE | RODRIGUEZ |
| 11611 | JOSE | ROJAS |
| 11612 | JOSE | VERA |
| 11613 | JOSE | ZELAYA |
| 11614 | JOSE | BETANCOURT |
| 11615 | JOSE | CABRERA CALLEJAS |
| 11616 | JOSE | CAHUE |
| 11617 | JOSE | CERVANTES |
| 11618 | JOSE | CHINA |
| 11619 | JOSE | EREDIA |
| 11620 | JOSE | FERREIRA MANDUJANO |
| 11621 | JOSE | FRANCIA |
| 11622 | JOSE | GARCIA |

| | | |
|---|---|---|
| 11623 | JOSE | GARCIA |
| 11624 | JOSE | GIL |
| 11625 | JOSE | HERNANDEZ |
| 11626 | JOSE | JUAREZ |
| 11627 | JOSE | MONARREZ |
| 11628 | JOSE | MONTESDEOCA |
| 11629 | JOSE | NOVA |
| 11630 | JOSE | PADILLA |
| 11631 | JOSE | REYES |
| 11632 | JOSE | ROMO |
| 11633 | JOSE | SAMANO |
| 11634 | JOSE | SERRATO |
| 11635 | JOSE | TENA |
| 11636 | JOSE | VALDEZ |
| 11637 | JOSE | VALDEZ |
| 11638 | JOSE | VASQUEZ |
| 11639 | JOSE | BALLESTEROS |
| 11640 | JOSE | CAMARENA |
| 11641 | JOSE | FAVELA |
| 11642 | JOSE | FLORENDO |
| 11643 | JOSE | GONZALEZ |
| 11644 | JOSE | LOPEZ |
| 11645 | JOSE | MARES |
| 11646 | JOSE | MELENDEZ |
| 11647 | JOSE | MURGA JR |
| 11648 | JOSE | OROSA |
| 11649 | JOSE | ORTIZ |
| 11650 | JOSE | PALMER |
| 11651 | JOSE | QUIROGA |
| 11652 | JOSE | RODRIGUEZ |
| 11653 | JOSE | ROMERO |
| 11654 | JOSE | ROSARIO |
| 11655 | JOSE | VARGAS |
| 11656 | JOSE | VARGAS |
| 11657 | JOSE | VERDEJO |
| 11658 | JOSE | CALERO LAZO |
| 11659 | JOSE | DOMINGUEZ |
| 11660 | JOSE | FLORESPADILLA |
| 11661 | JOSE | FRIAS |
| 11662 | JOSE | GONZALEZ |
| 11663 | JOSE | GONZALEZ |
| 11664 | JOSE | MADRIGAL |
| 11665 | JOSE | MADUENA |
| 11666 | JOSE | MENDOZA |
| 11667 | JOSE | MONDONEDO |
| 11668 | JOSE | MOSQUEDA |
| 11669 | JOSE | PORTILLO |
| 11670 | JOSE | RODRIGUEZ |
| 11671 | JOSE | RODRIGUEZ |
| 11672 | JOSE | RODRIGUEZ |
| 11673 | JOSE | RODRIGUEZ |
| 11674 | JOSE | ROMERO |
| 11675 | JOSE | SANCHEZ |
| 11676 | JOSE | SOLIS |
| 11677 | JOSE | TAPIA |
| 11678 | JOSE | AMEZUA |
| 11679 | JOSE | CALDERON |
| 11680 | JOSE | CARBAJAL |
| 11681 | JOSE | FELICIANO |

| | | |
|---|---|---|
| 11682 | JOSE | GARCIA |
| 11683 | JOSE | GARCIA |
| 11684 | JOSE | GONZALEZ |
| 11685 | JOSE | HERNANDEZ |
| 11686 | JOSE | J INIGUEZ |
| 11687 | JOSE | MOLINA LOPEZ |
| 11688 | JOSE | MORALES |
| 11689 | JOSE | PEREIRA |
| 11690 | JOSE | ROBLES |
| 11691 | JOSE | SCHNEIDER |
| 11692 | JOSE | SOTO |
| 11693 | JOSE | ALONSO |
| 11694 | JOSE | BAEZ |
| 11695 | JOSE | BALANZAR |
| 11696 | JOSE | GONZALEZ |
| 11697 | JOSE | GONZALEZ |
| 11698 | JOSE | GUZMAN |
| 11699 | JOSE | HERNANDEZ |
| 11700 | JOSE | JIMENEZ |
| 11701 | JOSE | LARA |
| 11702 | JOSE | LEON |
| 11703 | JOSE | MAJARREZ |
| 11704 | JOSE | MARES |
| 11705 | JOSE | MONTES |
| 11706 | JOSE | MORALES |
| 11707 | JOSE | MORALES |
| 11708 | JOSE | PANI |
| 11709 | JOSE | PEREZ |
| 11710 | JOSE | QUINTANA |
| 11711 | JOSE | RAMIREZ |
| 11712 | JOSE | SALINAS |
| 11713 | JOSE | VACA |
| 11714 | JOSE | VIELMAN |
| 11715 | JOSE | ZERMENO |
| 11716 | JOSE | ANDRADE |
| 11717 | JOSE | BRICENO |
| 11718 | JOSE | ELIAS |
| 11719 | JOSE | ESCARENO |
| 11720 | JOSE | GONZALEZ |
| 11721 | JOSE | LAURITO |
| 11722 | JOSE | QUINTERO |
| 11723 | JOSE | RAMIREZ |
| 11724 | JOSE | REYES |
| 11725 | JOSE | RIVERA |
| 11726 | JOSE | SANTOY |
| 11727 | JOSE | SAVALSA |
| 11728 | JOSE | SERNA |
| 11729 | JOSE | URENA |
| 11730 | JOSE | VELAZQUEZ |
| 11731 | JOSE | VALDEZ |
| 11732 | JOSE | LUIS RIVERA |
| 11733 | JOSE | ORIOL |
| 11734 | JOSE | ROBLEDO NOVA |
| 11735 | JOSEF | ACEBEDO |
| 11736 | JOSEFINA | GARGUS |
| 11737 | JOSEHP | WATKINS |
| 11738 | JOSELINDO | GASCON |
| 11739 | JOSELINE | FLORES |
| 11740 | JOSELITO | LIZARDO |

| | | |
|---|---|---|
| 11741 | JOSELYN | CARIAS |
| 11742 | JOSELYN | WOODS |
| 11743 | JOSEPH | BASHIR |
| 11744 | JOSEPH | EBU |
| 11745 | JOSEPH | ESPINOSA |
| 11746 | JOSEPH | ETHIER |
| 11747 | JOSEPH | GRASSO |
| 11748 | JOSEPH | HOLDEN |
| 11749 | JOSEPH | LYNE |
| 11750 | JOSEPH | MICALI |
| 11751 | JOSEPH | MUELLER |
| 11752 | JOSEPH | PAN |
| 11753 | JOSEPH | PANSANO |
| 11754 | JOSEPH | ABRAHAM |
| 11755 | JOSEPH | ARNETT |
| 11756 | JOSEPH | BACA |
| 11757 | JOSEPH | CORBIN |
| 11758 | JOSEPH | ENNIS |
| 11759 | JOSEPH | GALEAI |
| 11760 | JOSEPH | HIDALGO |
| 11761 | JOSEPH | LAPERA |
| 11762 | JOSEPH | MONDELLO |
| 11763 | JOSEPH | MURPHY |
| 11764 | JOSEPH | RESTIVO |
| 11765 | JOSEPH | BATISTE |
| 11766 | JOSEPH | BORELLI |
| 11767 | JOSEPH | CARTENS |
| 11768 | JOSEPH | CVACH |
| 11769 | JOSEPH | BAILEY |
| 11770 | JOSEPH | AGUILAR |
| 11771 | JOSEPH | DROKE |
| 11772 | JOSEPH | DROKE |
| 11773 | JOSEPH | MADDEN |
| 11774 | JOSEPH | ROGERS |
| 11775 | JOSEPH | BETH |
| 11776 | JOSEPH | BREZEZNIAK |
| 11777 | JOSEPH | DE SCHUTTER |
| 11778 | JOSEPH | MIRANDA |
| 11779 | JOSEPH | PARZYCK III |
| 11780 | JOSEPH | SAMOZA |
| 11781 | JOSEPH | STANDIFER |
| 11782 | JOSEPH | SCAPPATONE |
| 11783 | JOSEPH | THOMPSON |
| 11784 | JOSEPH | WASHINGTON |
| 11785 | JOSEPH | WILSON |
| 11786 | JOSEPH | ARAGON |
| 11787 | JOSEPH | ARREOLA |
| 11788 | JOSEPH | BEDOLLA |
| 11789 | JOSEPH | CARTIER |
| 11790 | JOSEPH | CRAFT |
| 11791 | JOSEPH | CRAGUN |
| 11792 | JOSEPH | DIBART III |
| 11793 | JOSEPH | HATFIELD |
| 11794 | JOSEPH | JOSEPH |
| 11795 | JOSEPH | KOSTYK |
| 11796 | JOSEPH | SERIO |
| 11797 | JOSEPH | YOUNG |
| 11798 | JOSEPH | DEBELLA |
| 11799 | JOSEPH | DUMAS |

| | | |
|---|---|---|
| 11800 | JOSEPH | FRASCELLA |
| 11801 | JOSEPH | HERCIK |
| 11802 | JOSEPH | LENZ |
| 11803 | JOSEPH | LOCKWOOD |
| 11804 | JOSEPH | NEWTON |
| 11805 | JOSEPH | STEPHENS |
| 11806 | JOSEPH | YNGCONG |
| 11807 | JOSEPH | AYERS |
| 11808 | JOSEPH | BARRETT |
| 11809 | JOSEPH | CHOI |
| 11810 | JOSEPH | FLORES |
| 11811 | JOSEPH | FRIEND |
| 11812 | JOSEPH | GAONA |
| 11813 | JOSEPH | HOOD |
| 11814 | JOSEPH | KINDER |
| 11815 | JOSEPH | LEWIS |
| 11816 | JOSEPH | MCCALL |
| 11817 | JOSEPH | ORTIZ |
| 11818 | JOSEPH | PIGNATARE |
| 11819 | JOSEPH | RICUPERO |
| 11820 | JOSEPH | RODRIGUEZ |
| 11821 | JOSEPH | SCHLICKER |
| 11822 | JOSEPH | STASOLLA |
| 11823 | JOSEPH | TAMBURELLO |
| 11824 | JOSEPH | TRUEBLOOD |
| 11825 | JOSEPH | YOURGAL |
| 11826 | JOSEPH | BETHEA |
| 11827 | JOSEPH | BINGHAM |
| 11828 | JOSEPH | CEJA |
| 11829 | JOSEPH | DALISKY |
| 11830 | JOSEPH | DORRILL |
| 11831 | JOSEPH | DZWONEK |
| 11832 | JOSEPH | GUIRAGOSSIAN |
| 11833 | JOSEPH | HILLIARD |
| 11834 | JOSEPH | HOFFMAN |
| 11835 | JOSEPH | JOSLIN |
| 11836 | JOSEPH | MONTELLANO |
| 11837 | JOSEPH | ROSA |
| 11838 | JOSEPH | SOSA |
| 11839 | JOSEPH | STRAWN |
| 11840 | JOSEPH | YEAGER |
| 11841 | JOSEPH | EBU |
| 11842 | JOSEPH | MODIRZADEH |
| 11843 | JOSEPH | REYES |
| 11844 | JOSEPH | SHANKEL |
| 11845 | JOSEPH | FINKELSTEIN |
| 11846 | JOSEPH | CHAMBERS |
| 11847 | JOSEPH EDWARD | MCINTOSH |
| 11848 | JOSEPHINE | SKYES |
| 11849 | JOSEPHINE | ESTRADA |
| 11850 | JOSEPHINE | VAIVAO |
| 11851 | JOSEPHINE | AYALA |
| 11852 | JOSEPHINE | ROMAN |
| 11853 | JOSEPHINE | SOLIS |
| 11854 | JOSEPHINE | ORTEGA |
| 11855 | JOSEPHINE | METZ |
| 11856 | JOSEPHINE | ATKINSON |
| 11857 | JOSEPHINE | REIL |
| 11858 | JOSETTE | JENKINS |

| | | |
|---|---|---|
| 11859 | JOSETTE | KING |
| 11860 | JOSETTE | DIETRICH |
| 11861 | JOSEY | HERRERA |
| 11862 | JOSH | ARROWOOD |
| 11863 | JOSH | CAMPOS |
| 11864 | JOSH | FOWLER |
| 11865 | JOSH | HUTNEK |
| 11866 | JOSH | AMBROZIC |
| 11867 | JOSH | BURD |
| 11868 | JOSH | BAIM |
| 11869 | JOSH | JOSH |
| 11870 | JOSH | RODRIGUEZ |
| 11871 | JOSH | HOHF |
| 11872 | JOSH | CHRISTOFF |
| 11873 | JOSHLIND | BELL |
| 11874 | JOSHLING | BELL |
| 11875 | JOSHLYN | YOUNGER |
| 11876 | JOSHLYN | JAMISON |
| 11877 | JOSHUA | DUPHILY |
| 11878 | JOSHUA | GIPSON |
| 11879 | JOSHUA | JENSEN |
| 11880 | JOSHUA | ORNELAS |
| 11881 | JOSHUA | RAMIREZ |
| 11882 | JOSHUA | ROUSSELL |
| 11883 | JOSHUA | SIMS |
| 11884 | JOSHUA | ZAWADA |
| 11885 | JOSHUA | BOLLARD |
| 11886 | JOSHUA | DAVIS |
| 11887 | JOSHUA | HOYER |
| 11888 | JOSHUA | LETOURNEAU |
| 11889 | JOSHUA | LUCAS |
| 11890 | JOSHUA | NYBERG |
| 11891 | JOSHUA | POWELL |
| 11892 | JOSHUA | ROBERTS |
| 11893 | JOSHUA | SHRUM |
| 11894 | JOSHUA | SIPLE |
| 11895 | JOSHUA | SMITHWICK |
| 11896 | JOSHUA | WAY |
| 11897 | JOSHUA | BAILY |
| 11898 | JOSHUA | BUSTOS |
| 11899 | JOSHUA | ESQUERRA |
| 11900 | JOSHUA | MACKEY |
| 11901 | JOSHUA | MOLINA |
| 11902 | JOSHUA | GIBSON |
| 11903 | JOSHUA | HOXSEY |
| 11904 | JOSHUA | HUDNALL |
| 11905 | JOSHUA | JOHNSON |
| 11906 | JOSHUA | MOUSSA |
| 11907 | JOSHUA | POLLARD |
| 11908 | JOSHUA | STEWART |
| 11909 | JOSHUA | WEISLEDER |
| 11910 | JOSHUA | WILSON |
| 11911 | JOSHUA | ANDERSON |
| 11912 | JOSHUA | HACKNEY |
| 11913 | JOSHUA | KASTNER |
| 11914 | JOSHUA | PULLEY |
| 11915 | JOSHUA | SHIH |
| 11916 | JOSHUA | VALENTI |
| 11917 | JOSHUA | WARREN |

| | | |
|---|---|---|
| 11918 | JOSHUA | BREED |
| 11919 | JOSHUA | CHAN |
| 11920 | JOSHUA | DUENES |
| 11921 | JOSHUA | EGGLESTON |
| 11922 | JOSHUA | HOGAN |
| 11923 | JOSHUA | MORCILIO |
| 11924 | JOSHUA | POWELL |
| 11925 | JOSHUA | SORENSEN |
| 11926 | JOSHUA | ASIEDU |
| 11927 | JOSHUA | DAVIDSON |
| 11928 | JOSHUA | DAVIS |
| 11929 | JOSHUA | DEAN |
| 11930 | JOSHUA | FRIEDMAN |
| 11931 | JOSHUA | GRAHAM |
| 11932 | JOSHUA | HART |
| 11933 | JOSHUA | LIOI |
| 11934 | JOSHUA | MCDANIEL |
| 11935 | JOSHUA | MITCHELL |
| 11936 | JOSHUA | REYES |
| 11937 | JOSHUA | SCHWARTZ |
| 11938 | JOSHUA | COOPER |
| 11939 | JOSHUA | GENTLE |
| 11940 | JOSHUA | JOHNSON |
| 11941 | JOSHUA | SANCHEZ |
| 11942 | JOSHUA | ULSH |
| 11943 | JOSHUA | FRIEDMAN |
| 11944 | JOSHUA | POLLARD |
| 11945 | JOSHUA | ANDERSON |
| 11946 | JOSHUA | BOWMAN |
| 11947 | JOSHUA | CARDONA |
| 11948 | JOSHUA | SHERMAN |
| 11949 | JOSHUA | MACIAS |
| 11950 | JOSIAH | HENRY |
| 11951 | JOSIANE | DEJESUS |
| 11952 | JOSIE | MORALES |
| 11953 | JOSIE | PLYMAN |
| 11954 | JOSIE | RUSSELL |
| 11955 | JOSIF | AGUERO |
| 11956 | JOSLYN | WILSON |
| 11957 | JOSQUELL | SOLOMON |
| 11958 | JOSSELYN | DIAZ |
| 11959 | JOSUE | CORR |
| 11960 | JOSUE | BERNAL |
| 11961 | JOSUE | JESUS |
| 11962 | JOSUE | RODRIGUEZ |
| 11963 | JOSUE | SANCHEZ |
| 11964 | JOSUE | PEREZ |
| 11965 | JOSUE | SAYBE |
| 11966 | JOSUE | CADENA |
| 11967 | JOSUE | NAPOLES |
| 11968 | JOSUE | TORRES |
| 11969 | JOSUE | GONZALEZ |
| 11970 | JOSUE | GUERRERO |
| 11971 | JOSUE | PRENDES DIAZ |
| 11972 | JOURDAN | SPARKS |
| 11973 | JOURDAN | CASTRO |
| 11974 | JOURNEY | TESLER |
| 11975 | JOVAN | LOWE |
| 11976 | JOVANNA | LIRA |

| | | |
|---|---|---|
| 11977 | JOVANNA | LIRA |
| 11978 | JOVINA | FRAIJO |
| 11979 | JOVONTAE | WILLIAMS |
| 11980 | JOY | MWESIGWA |
| 11981 | JOY | MCGEARY |
| 11982 | JOY | SPERBER |
| 11983 | JOY | TAYLOR |
| 11984 | JOY | FULLER |
| 11985 | JOY | SMALLWOOD |
| 11986 | JOY | TROUP |
| 11987 | JOY | BRUMFIELD |
| 11988 | JOY | DENBOW |
| 11989 | JOY | BEVERLY |
| 11990 | JOY | PARKER |
| 11991 | JOY | WHYMS |
| 11992 | JOYCE | PRATT |
| 11993 | JOYCE | WILLIAMS |
| 11994 | JOYCE | ANDERSON |
| 11995 | JOYCE | HAYDEN |
| 11996 | JOYCE | MILLIGAN |
| 11997 | JOYCE | SMITH |
| 11998 | JOYCE | CALIXTO |
| 11999 | JOYCE | NIKONOWICZ |
| 12000 | JOYCE | RADFORD |
| 12001 | JOYCE | WYCOFF |
| 12002 | JOYCE | DESTEFAN |
| 12003 | JOYCE | BEASLEY |
| 12004 | JOYCE | CANTRELL |
| 12005 | JOYCE | JOHNSON |
| 12006 | JOYCE | WILLIAMS |
| 12007 | JOYCELYNNE | BOERDNER |
| 12008 | JOYCETTE | GOODWIN |
| 12009 | JOYE | JACKSON |
| 12010 | JOYELYN | HUGHES |
| 12011 | JOYNEL | LOZADA |
| 12012 | JOYZELL | FRANKLIN |
| 12013 | JOZANNA | GEORGE |
| 12014 | JOZCELYNN | KENDRICK |
| 12015 | JR | VALMONTE |
| 12016 | JR | VANSCHAIK |
| 12017 | JUAN | CEBALLOS |
| 12018 | JUAN | CHAVEZ |
| 12019 | JUAN | FERNANDEZ |
| 12020 | JUAN | GALICIA |
| 12021 | JUAN | HILTON |
| 12022 | JUAN | MUNGUIA |
| 12023 | JUAN | OZUNA |
| 12024 | JUAN | REVOLLAR |
| 12025 | JUAN | ROBLES |
| 12026 | JUAN | BERMEO |
| 12027 | JUAN | GONZALEZ |
| 12028 | JUAN | GRIEBEN |
| 12029 | JUAN | GUERRERO JR |
| 12030 | JUAN | JIMENEZ |
| 12031 | JUAN | MARTIN |
| 12032 | JUAN | MONTERROSO |
| 12033 | JUAN | ORDAZ |
| 12034 | JUAN | PADILLA |
| 12035 | JUAN | PAGAN |

| 12036 | JUAN | SALAS |
|-------|------|-------|
| 12037 | JUAN | TAMAYO |
| 12038 | JUAN | ZAMORA |
| 12039 | JUAN | GONZALES |
| 12040 | JUAN | HERNANDEZ |
| 12041 | JUAN | JIMENEZ |
| 12042 | JUAN | MATEO |
| 12043 | JUAN | MEJIA |
| 12044 | JUAN | RAMIREZ |
| 12045 | JUAN | RIVERA |
| 12046 | JUAN | SERRATO |
| 12047 | JUAN | VEGA |
| 12048 | JUAN | ARBOLEDA |
| 12049 | JUAN | GONZALEZ |
| 12050 | JUAN | GUERRERO |
| 12051 | JUAN | HERCULES |
| 12052 | JUAN | MADRIGAL |
| 12053 | JUAN | MARISCAL |
| 12054 | JUAN | ORTIZ |
| 12055 | JUAN | RIVERA |
| 12056 | JUAN | SAENZ |
| 12057 | JUAN | SANCHEZ |
| 12058 | JUAN | SANDOVAL |
| 12059 | JUAN | VARGAS |
| 12060 | JUAN | ACOSTA |
| 12061 | JUAN | BAZABAL |
| 12062 | JUAN | CASTELLANOS |
| 12063 | JUAN | CORRAL |
| 12064 | JUAN | ESCALANTE |
| 12065 | JUAN | GOVEA |
| 12066 | JUAN | GUZMAN |
| 12067 | JUAN | JIMENEZ |
| 12068 | JUAN | LIZARDO |
| 12069 | JUAN | MENDOZA |
| 12070 | JUAN | ROMO |
| 12071 | JUAN | TRUJILLO |
| 12072 | JUAN | ZAVALA |
| 12073 | JUAN | BAUTISTA |
| 12074 | JUAN | ESTRADA |
| 12075 | JUAN | FRIAS |
| 12076 | JUAN | GARCIA |
| 12077 | JUAN | GONZALES |
| 12078 | JUAN | GONZALES |
| 12079 | JUAN | GOTERA |
| 12080 | JUAN | GUZMAN |
| 12081 | JUAN | HERRERA |
| 12082 | JUAN | MENDOZA |
| 12083 | JUAN | TORO |
| 12084 | JUAN | VELASQUEZ |
| 12085 | JUAN | ALVARADO |
| 12086 | JUAN | CAMPOS |
| 12087 | JUAN | CANIZALESCONDE |
| 12088 | JUAN | COLUNGA |
| 12089 | JUAN | COVARRUBIA |
| 12090 | JUAN | GONZALEZ |
| 12091 | JUAN | GUZMAN |
| 12092 | JUAN | HERNANDEZ |
| 12093 | JUAN | IBARRA |
| 12094 | JUAN | MEJIA |

| | | |
|---|---|---|
| 12095 | JUAN | MENDOZA |
| 12096 | JUAN | COVARRUBIAS |
| 12097 | JUAN | CRAWFORD |
| 12098 | JUAN | ESCAMILLA |
| 12099 | JUAN | GONZALES |
| 12100 | JUAN | LOPEZ |
| 12101 | JUAN | MARROQUIN |
| 12102 | JUAN | MEIJA |
| 12103 | JUAN | MOLINA |
| 12104 | JUAN | RAMIREZ |
| 12105 | JUAN | RENTERIA |
| 12106 | JUAN | RIVERA |
| 12107 | JUAN | RIVERA |
| 12108 | JUAN | RODRIGUEZ |
| 12109 | JUAN | SANTIAGI |
| 12110 | JUAN | FLORES |
| 12111 | JUAN | GONZALEZ |
| 12112 | JUANA | HERNANDEZ |
| 12113 | JUANA | HERRERA |
| 12114 | JUANA | AGUINIGA |
| 12115 | JUANA | GARCIA |
| 12116 | JUANA | ROMO |
| 12117 | JUANCARLOS | PRICE |
| 12118 | JUANCARLOS | ARANGO |
| 12119 | JUANITA | WARREN |
| 12120 | JUANITA | HARGROVE |
| 12121 | JUANITA | MEAD |
| 12122 | JUANITA | LOVE |
| 12123 | JUANITA | BRODSKY |
| 12124 | JUANITA | GREENE |
| 12125 | JUANITA | BURTS |
| 12126 | JUANITA | TUCKER |
| 12127 | JUANITA | BANKS |
| 12128 | JUANITA | HARGROVE |
| 12129 | JUANITA | BLAND |
| 12130 | JUANITSEL | PANTALEON |
| 12131 | JUANIYA | BLACK |
| 12132 | JUANIYA | BLACK |
| 12133 | JUAWANA | GREEN |
| 12134 | JUDE | MILSON |
| 12135 | JUDE | DECAMP |
| 12136 | JUDI | MORALES |
| 12137 | JUDITH | CLAUDIO |
| 12138 | JUDITH | MULLIN |
| 12139 | JUDITH | ROGERS |
| 12140 | JUDITH | TUTEIN |
| 12141 | JUDITH | DAVIS |
| 12142 | JUDITH | CHITWOOD |
| 12143 | JUDITH | EYRE |
| 12144 | JUDITH | HERNANDEZ |
| 12145 | JUDITH | PITURA |
| 12146 | JUDITH | WALKER |
| 12147 | JUDITH | DAVIS |
| 12148 | JUDITH | HALL |
| 12149 | JUDITH | PHILLIPS |
| 12150 | JUDITH | SANTILLAN |
| 12151 | JUDITH | OBRIEN |
| 12152 | JUDITH | EBERLINE |
| 12153 | JUDY | GRAY |

| | | |
|---|---|---|
| 12154 | JUDY | PRINCE |
| 12155 | JUDY | RISLEY |
| 12156 | JUDY | SHUMATE |
| 12157 | JUDY | JULIAN |
| 12158 | JUDY | BROOKS |
| 12159 | JUDY | ESBER |
| 12160 | JUDY | BARAJAS |
| 12161 | JUDY | EPSTEIN |
| 12162 | JUDY | SHANNON |
| 12163 | JUDY | SHARP |
| 12164 | JUDY | WHARTON |
| 12165 | JUDY | LEONES |
| 12166 | JUDY | GALLARDO |
| 12167 | JUDY | BROWN |
| 12168 | JUDY | THEILGAARD |
| 12169 | JUDY | CAMPBELL |
| 12170 | JUGDISH K | SINGH |
| 12171 | JUHERISSE | KELLY |
| 12172 | JULANNE | WILLIAMS |
| 12173 | JULANNE | WILLIAMS |
| 12174 | JULENE | WILLIAMS |
| 12175 | JULENE | CALVO |
| 12176 | JULIA | CAMPOS |
| 12177 | JULIA | CHAN |
| 12178 | JULIA | ATTOULEH |
| 12179 | JULIA | BAILEY |
| 12180 | JULIA | DAVIDSON |
| 12181 | JULIA | BENTON |
| 12182 | JULIA | HARPER |
| 12183 | JULIA | BUSTILLOS |
| 12184 | JULIA | DEEGAN |
| 12185 | JULIA | HILL |
| 12186 | JULIA | GASH |
| 12187 | JULIA | LAXER |
| 12188 | JULIA | FORSYTHE |
| 12189 | JULIA | GASH |
| 12190 | JULIA | COTO |
| 12191 | JULIAMARIE | PALERO |
| 12192 | JULIAN | BLOUNT |
| 12193 | JULIAN | DEBACA |
| 12194 | JULIAN | HAMILTON |
| 12195 | JULIAN | WORTHINGTON |
| 12196 | JULIAN | LOAIZA |
| 12197 | JULIAN | MAYER |
| 12198 | JULIAN | JEFFERIES |
| 12199 | JULIAN | LOPEZ |
| 12200 | JULIAN | CHAPMAN |
| 12201 | JULIAN | COX |
| 12202 | JULIAN | LOPEZ |
| 12203 | JULIAN | KALMBACK |
| 12204 | JULIAN | MELENDEZ |
| 12205 | JULIAN | ESCOBAR |
| 12206 | JULIANA | CASADA |
| 12207 | JULIANA | ANAYA |
| 12208 | JULIANA | SMITH |
| 12209 | JULIANN | YATES |
| 12210 | JULIANNE | VIVIANI |
| 12211 | JULIE | MCDONALD |
| 12212 | JULIE | MURPHY |

| | | |
|---|---|---|
| 12213 | JULIE | SCHMIDT |
| 12214 | JULIE | STALEY |
| 12215 | JULIE | SWARTZENDRUBER |
| 12216 | JULIE | CHARTRAND |
| 12217 | JULIE | HAYS |
| 12218 | JULIE | VARGAS |
| 12219 | JULIE | KLEFFNER |
| 12220 | JULIE | LOR |
| 12221 | JULIE | MCKEE |
| 12222 | JULIE | MENDOZA |
| 12223 | JULIE | WILLIAMS |
| 12224 | JULIE | ALTSTATT |
| 12225 | JULIE | ESTRADA |
| 12226 | JULIE | FRY |
| 12227 | JULIE | GALLUP |
| 12228 | JULIE | SANCHEZ |
| 12229 | JULIE | SEGNER |
| 12230 | JULIE | SUAREZ |
| 12231 | JULIE | ADAMS |
| 12232 | JULIE | CANO |
| 12233 | JULIE | GRUBE |
| 12234 | JULIE | SHEAFFER |
| 12235 | JULIE | SCRIVENER |
| 12236 | JULIE | THARP |
| 12237 | JULIE | WALDSMIDT |
| 12238 | JULIE | CHU |
| 12239 | JULIEANN | MOORE |
| 12240 | JULIEN | RUSSELL |
| 12241 | JULIEN | RUSSELL |
| 12242 | JULIETA | REYES |
| 12243 | JULIETTE | FIERRO |
| 12244 | JULIETTE | WEINSTEIN |
| 12245 | JULIO | CHAVEZ |
| 12246 | JULIO | MUNOZ |
| 12247 | JULIO | GARCIA |
| 12248 | JULIO | GONZALEZ |
| 12249 | JULIO | GRANDA |
| 12250 | JULIO | BRAZOBAN |
| 12251 | JULIO | HERNANDEZ |
| 12252 | JULIO | PINA-CATENA |
| 12253 | JULIO | SANTOSDESOTO |
| 12254 | JULIO | CORONEL |
| 12255 | JULIO | MEJIAS |
| 12256 | JULIO | PENA |
| 12257 | JULIO | SERRANO |
| 12258 | JULIO | CARRA |
| 12259 | JULIO | FLORES |
| 12260 | JULIO | LOPEZ |
| 12261 | JULIO | CARRA |
| 12262 | JULIO | MARROQUIN |
| 12263 | JULIO | MARTINEZ |
| 12264 | JULIO | ORTIZ |
| 12265 | JULIO | PINEDA |
| 12266 | JULIO | SUAREZ |
| 12267 | JULIO | ZAMORA |
| 12268 | JULISSA | MARTINEZ |
| 12269 | JULISSA | QUINONES |
| 12270 | JULISSA | SUAREZ |
| 12271 | JULIUS | WILLIAMS |

| | | |
|---|---|---|
| 12272 | JULIUS | BLAKELEY |
| 12273 | JULIUS | LANDELL-MILLS |
| 12274 | JULIUS | TURNER |
| 12275 | JULIUS | KRANTZ |
| 12276 | JULIUS | MCCOLLUM |
| 12277 | JULIUS | PEARSON |
| 12278 | JULIUS | SAMUELS |
| 12279 | JULIUS | THOMAS |
| 12280 | JULLIAN | PLACENCIA |
| 12281 | JUN HEE | LEE |
| 12282 | JUNAID | MOHAMMED |
| 12283 | JUNELLY | ACEVEDO |
| 12284 | JUNEYANA | JONES |
| 12285 | JUNG | YANG |
| 12286 | JUNG | WANG |
| 12287 | JUNGHOON | PAIK |
| 12288 | JUNICE | WASHINGTON |
| 12289 | JUREE | SHIVERS |
| 12290 | JURGA | MIKNIUTE |
| 12291 | JUSTICE | SANDERS |
| 12292 | JUSTIN | FOUDRAY |
| 12293 | JUSTIN | WHEELER |
| 12294 | JUSTIN | DEARWESTER |
| 12295 | JUSTIN | FERIDO |
| 12296 | JUSTIN | MILLER |
| 12297 | JUSTIN | MOORE |
| 12298 | JUSTIN | RICHARD |
| 12299 | JUSTIN | SEAGO |
| 12300 | JUSTIN | BRINEGAR |
| 12301 | JUSTIN | NAUMANN |
| 12302 | JUSTIN | BOYLE |
| 12303 | JUSTIN | FERDINAND |
| 12304 | JUSTIN | GARCIA |
| 12305 | JUSTIN | GARLAND |
| 12306 | JUSTIN | KREUTZER |
| 12307 | JUSTIN | WIESNER |
| 12308 | JUSTIN | ZIMMERMAN |
| 12309 | JUSTIN | KING |
| 12310 | JUSTIN | NEWSON |
| 12311 | JUSTIN | STINER |
| 12312 | JUSTIN | DANIELS |
| 12313 | JUSTIN | HENDERSON |
| 12314 | JUSTIN | HERNANDEZ |
| 12315 | JUSTIN | HERRERA |
| 12316 | JUSTIN | JOHNSON |
| 12317 | JUSTIN | LOUGH |
| 12318 | JUSTIN | PENA |
| 12319 | JUSTIN | SANCHEZ |
| 12320 | JUSTIN | SCIBILIA |
| 12321 | JUSTIN | THOMPSON |
| 12322 | JUSTIN | WALKER |
| 12323 | JUSTIN | WARD |
| 12324 | JUSTIN | BACHTA |
| 12325 | JUSTIN | ESTRADA |
| 12326 | JUSTIN | HARVEY |
| 12327 | JUSTIN | LOERA |
| 12328 | JUSTIN | MEMBERS |
| 12329 | JUSTIN | MORRIS |
| 12330 | JUSTIN | RIMOLDI |

| | | |
|---|---|---|
| 12331 | JUSTIN | ROY |
| 12332 | JUSTIN | WOJTKOWSKI |
| 12333 | JUSTIN | HUI |
| 12334 | JUSTIN | JOHNSON |
| 12335 | JUSTIN | KIMBER |
| 12336 | JUSTIN | LEE |
| 12337 | JUSTIN | LOTTRIDGE |
| 12338 | JUSTIN | STINER |
| 12339 | JUSTIN | MCZEAL |
| 12340 | JUSTIN | LINARES |
| 12341 | JUSTINA | BOOKER |
| 12342 | JUSTINA | ARCHER |
| 12343 | JUSTINA | ELLIS |
| 12344 | JUSTINE | ROSS |
| 12345 | JUSTINE | SOTO |
| 12346 | JUSTINO | GARCIA |
| 12347 | JUSTINO | GARCIA |
| 12348 | JUSTO | BENITO |
| 12349 | JUSTO | HERNANDEZ |
| 12350 | JUSTO | LICONA |
| 12351 | JUTUN | HARRIS |
| 12352 | JUVENAL | VARGAS |
| 12353 | JUVENTINO | BRICENO |
| 12354 | JUWAN | WYATT |
| 12355 | JUWANA | WILLIAMS |
| 12356 | JUWANDA | HARRIS |
| 12357 | JUWANGEL | FLEMING |
| 12358 | KAAMILYA | STEWART |
| 12359 | KAAVIR | RAMIREZ |
| 12360 | KABREA | ALSTON |
| 12361 | KACEY | WILLIAMS |
| 12362 | KACEY | COPAS |
| 12363 | KACEY | CULBRETH |
| 12364 | KADARA | WILLIAMS |
| 12365 | KADEEM | ROBINSON |
| 12366 | KADEJAH | EDMOND |
| 12367 | KADESHA | HILSON |
| 12368 | KADESHA | HARDING |
| 12369 | KADIDJATOU | SANOGO |
| 12370 | KADIJAH | BETTS |
| 12371 | KAETLIN | NOLL |
| 12372 | KAFFEUS | SANDERS |
| 12373 | KAFFREY | HARRIS |
| 12374 | KAHKEENA | ORR |
| 12375 | KAHKEENA | ORR |
| 12376 | KAHMYA | NOWDEN |
| 12377 | KAID | THOMPSON |
| 12378 | KAIJAH | THOMPSON |
| 12379 | KAILA | BARNES |
| 12380 | KAILA | BURGOS |
| 12381 | KAILAH | HOLMES |
| 12382 | KAILANDALAINA | MILLER |
| 12383 | KAIRA | MILTON |
| 12384 | KAIRA | NABORS |
| 12385 | KAIRA | SPRAGGINS |
| 12386 | KAISHA | COLE |
| 12387 | KAITLIN | CURTIN |
| 12388 | KAITLYN | ARNESON |
| 12389 | KAITLYN | MAHONEY |

| | | |
|---|---|---|
| 12390 | KAITLYN | BROWN |
| 12391 | KAITLYN | SCHWEYER |
| 12392 | KAITY | GERSTAD |
| 12393 | KAJHUN | HILL |
| 12394 | KALA | CHATMAN |
| 12395 | KALE | PHAM |
| 12396 | KALEB | LOPEZ |
| 12397 | KALEENA | MOORE |
| 12398 | KALEENA | MCHENRY |
| 12399 | KALI | MASSEY |
| 12400 | KALIAH | CARTER |
| 12401 | KALIKA | HEANG |
| 12402 | KALINIE | DENNIS |
| 12403 | KALIOPI | SKOUTELIS |
| 12404 | KALLIE | HANEY |
| 12405 | KALLIYAH | HERNANDEZ |
| 12406 | KALONI | HOOPER |
| 12407 | KALONNI | TIFFANY |
| 12408 | KALOYAN | KOLEV |
| 12409 | KALPANA | GOWDA |
| 12410 | KALPESH | PARIKH |
| 12411 | KALYN | MROSS-LICTENSTERN |
| 12412 | KALYNN | MILES |
| 12413 | KAMAIJIAH | SIMS |
| 12414 | KAMAOO | ALEXANDER |
| 12415 | KAMARRIA | FITZGERALD |
| 12416 | KAMBIZ | SOLLAR |
| 12417 | KAMEE | SILLS |
| 12418 | KAMEIA | WYATT |
| 12419 | KAMERON | RICE |
| 12420 | KAMESHA | WILLIAMS |
| 12421 | KAMESHA | MONTGOMERY |
| 12422 | KAMIL | ORTIZ |
| 12423 | KAMILLAH | BARNETT |
| 12424 | KAMLESHKUMAR | PATEL |
| 12425 | KANAESHA | WILSON |
| 12426 | KANAIAUPUNI | KANAHELE |
| 12427 | KANDACE | BROWN |
| 12428 | KANDICE | GONZALEZ |
| 12429 | KANEESHA | GARRETT |
| 12430 | KANEISHA | SEMIEN |
| 12431 | KANESHIA | BRADLEY |
| 12432 | KANESHIA | BRADLEY |
| 12433 | KANIKA | SMALLS |
| 12434 | KANIQUA | SMITH |
| 12435 | KANISHA | CAIN |
| 12436 | KANSAS | HOLT |
| 12437 | KANVAS | WILSON |
| 12438 | KANWARJIT | BHASIN |
| 12439 | KANYA | HOEHN |
| 12440 | KANYSHA | MILTON |
| 12441 | KARA | SMITH |
| 12442 | KARA | HILKER |
| 12443 | KARA | WILSON |
| 12444 | KARA | BROOKS |
| 12445 | KARA | OWENS |
| 12446 | KARAM | HAMOUD |
| 12447 | KARAN | GULATI |
| 12448 | KARCHAUNA | COOKE |

| | | |
|---|---|---|
| 12449 | KAREEM | MURPHY |
| 12450 | KAREM | MADRACHIMOV |
| 12451 | KAREN | DIPPOLD |
| 12452 | KAREN | MANRIQUEZ |
| 12453 | KAREN | MCKENZIE |
| 12454 | KAREN | MOTHERAL |
| 12455 | KAREN | BRADLEY |
| 12456 | KAREN | FARBER |
| 12457 | KAREN | HORVATH |
| 12458 | KAREN | JOHNSON |
| 12459 | KAREN | ORTEGA |
| 12460 | KAREN | AKOSILE |
| 12461 | KAREN | CLARK |
| 12462 | KAREN | FERLEY |
| 12463 | KAREN | HAMILTON |
| 12464 | KAREN | LAU |
| 12465 | KAREN | MARTINEZ |
| 12466 | KAREN | WILLIAM |
| 12467 | KAREN | BRODERICK |
| 12468 | KAREN | BYRD |
| 12469 | KAREN | FRIEDENBERG |
| 12470 | KAREN | MARCA |
| 12471 | KAREN | MARKHAM |
| 12472 | KAREN | MCNEIL |
| 12473 | KAREN | PERUSKE |
| 12474 | KAREN | RODRIGUEZ |
| 12475 | KAREN | CRAWFORD |
| 12476 | KAREN | DEGUZMAN |
| 12477 | KAREN | DUGANS |
| 12478 | KAREN | GUZMAN |
| 12479 | KAREN | HANNA |
| 12480 | KAREN | HARTMAN |
| 12481 | KAREN | JEWELL |
| 12482 | KAREN | MENDEZ |
| 12483 | KAREN | THURNER |
| 12484 | KAREN | WILLIAMS |
| 12485 | KAREN | KERN |
| 12486 | KAREN | MALKHASYAN |
| 12487 | KAREN | NEILL |
| 12488 | KAREN | RAGAN |
| 12489 | KAREN | SAMAWI |
| 12490 | KAREN | THACKER |
| 12491 | KAREN | EILAND |
| 12492 | KAREN | ROSS |
| 12493 | KAREN | SHIRLEY |
| 12494 | KAREN | TRANAUSKY |
| 12495 | KAREN | MENDEZ |
| 12496 | KAREN | MICHALAK |
| 12497 | KAREN | ROSS |
| 12498 | KAREN | WILLIAMS |
| 12499 | KAREN | DAVIS |
| 12500 | KAREN | BARRY |
| 12501 | KAREN ANN | MODYMAN |
| 12502 | KARENA | CALLOWAY |
| 12503 | KARENA | GRAHAM |
| 12504 | KAREXIA | CALLOWAY |
| 12505 | KARI | ARMSTRONG |
| 12506 | KARI | ARMSTRONG HYSONG |
| 12507 | KARI | BROY |

| | | |
|---|---|---|
| 12508 | KARI | DENWIDDIE |
| 12509 | KARI | COSTELLO |
| 12510 | KARIANA | VICENTE |
| 12511 | KARIANNE | MOORE |
| 12512 | KARIE | HARRIS |
| 12513 | KARIM | BOUDLAL |
| 12514 | KARIMA | BAKER |
| 12515 | KARIN | REICKARD |
| 12516 | KARIN | WINFREE |
| 12517 | KARIN | VON SCHAMANN |
| 12518 | KARINA | ARUTA |
| 12519 | KARINA | CASTANON |
| 12520 | KARINA | HERRERIA |
| 12521 | KARINA | BRACAMONTES |
| 12522 | KARINA | MATEVOSYAN |
| 12523 | KARINA | RAMIREZ |
| 12524 | KARINA | RODRIGUEZ |
| 12525 | KARINA | VALLE |
| 12526 | KARINA | BAUTISTA |
| 12527 | KARINA | PALOS |
| 12528 | KARINA | RUBENS |
| 12529 | KARINA | PEREZ |
| 12530 | KARISSA | KAY |
| 12531 | KARISSA | HITCHCOCK |
| 12532 | KARISSA | WILSON |
| 12533 | KARIZMA | DAVIS |
| 12534 | KARL | KAMPS |
| 12535 | KARL | BENT |
| 12536 | KARL | SINK |
| 12537 | KARL | ZIEGLER |
| 12538 | KARLA | SALAZAR |
| 12539 | KARLA | JIMENEZMERAZ |
| 12540 | KARLA | TRUJILLO |
| 12541 | KARLA | MARTINEZ |
| 12542 | KARLA | SANDERS |
| 12543 | KARLA | NUNEZ |
| 12544 | KARLA | BAKER |
| 12545 | KARLA | ROLLER |
| 12546 | KARLA | ZAMORA |
| 12547 | KARLA | AMAYA |
| 12548 | KARLA | ROLLER |
| 12549 | KARLA | UGALDE |
| 12550 | KARLA | NAJERA |
| 12551 | KARLA | RODRIGUEZ |
| 12552 | KARLOS | BARLOW |
| 12553 | KARLOS | SCOTT |
| 12554 | KARLOS | SCOTT |
| 12555 | KARMA | CARR |
| 12556 | KARMEELA | HENRY |
| 12557 | KARMIN | REESE |
| 12558 | KAROL | DANTZLER |
| 12559 | KAROLE | DAHL |
| 12560 | KAROLINA | PLEWA |
| 12561 | KAROLINE | BROWN |
| 12562 | KAROLYN | MORGAN |
| 12563 | KAROLYN | MOORE |
| 12564 | KAROLYN | JACKSON |
| 12565 | KARREN | FORCUM |
| 12566 | KARSAN | SANCHEZ |

| | | |
|---|---|---|
| 12567 | KASEY | NORMAN |
| 12568 | KASHA | THOMPSON |
| 12569 | KASHANTA | BARDLETT |
| 12570 | KASHAWN | STEVENSON |
| 12571 | KASHAWNA | FERGUSON |
| 12572 | KASHE | COLEMAN |
| 12573 | KASHUNDRA | TAYLOR |
| 12574 | KASSANDRA | DIAZ |
| 12575 | KASSANDRA | MORRIS |
| 12576 | KASSANDRA | WALTER |
| 12577 | KASSANDRA | RIOS ALMEIDA |
| 12578 | KASSEY | CARD |
| 12579 | KATARZYNA | NOWAK |
| 12580 | KATARZYNA | SWICA |
| 12581 | KATE | GERRY |
| 12582 | KATE | STEELE |
| 12583 | KATE | HOLLAND |
| 12584 | KATEESHA | LANGSTON |
| 12585 | KATELYN | OSBORNE |
| 12586 | KATELYNN | BARNES |
| 12587 | KATELYNN | FISK |
| 12588 | KATERINA | DIMITROVA |
| 12589 | KATERINE | PORTILLO |
| 12590 | KATESHA | SMITH |
| 12591 | KATEVA | EVANS |
| 12592 | KATHARINA | MALDON |
| 12593 | KATHARINE | GADISON |
| 12594 | KATHARINE | HUTSLER |
| 12595 | KATHERIN | ENCARNACION |
| 12596 | KATHERINA | RIVERA |
| 12597 | KATHERINE | WOHLERS |
| 12598 | KATHERINE | ANDERSON |
| 12599 | KATHERINE | JORDAN |
| 12600 | KATHERINE | SCHARMACH |
| 12601 | KATHERINE | VALENZUELA |
| 12602 | KATHERINE | MCDERMOTT |
| 12603 | KATHERINE | MORTINER |
| 12604 | KATHERINE | TAVISTOCK |
| 12605 | KATHERINE | VARNER |
| 12606 | KATHERINE | MATEO |
| 12607 | KATHERINE | TOLEDO |
| 12608 | KATHERINE | BRANEY |
| 12609 | KATHERINE | DELIONS |
| 12610 | KATHERINE | RODRIGUEZ |
| 12611 | KATHERINE | SANDOVAL |
| 12612 | KATHERINE | SMITH |
| 12613 | KATHERINE | WALLACE |
| 12614 | KATHERINE | WRIGHT |
| 12615 | KATHERINE | DUNCAN |
| 12616 | KATHERINE | HUBER |
| 12617 | KATHERINE | QUINTANILLA |
| 12618 | KATHERINE | SANTOS |
| 12619 | KATHERINE | VIVIAN |
| 12620 | KATHERINE | ZANNU |
| 12621 | KATHERINE | CHAUDHRY |
| 12622 | KATHI | DOBRINEN |
| 12623 | KATHI | COLEMAN |
| 12624 | KATHIE | DAVIS |
| 12625 | KATHIE | MCCANN |

| | | |
|---|---|---|
| 12626 | KATHLEEN | ALEXANDER |
| 12627 | KATHLEEN | CUNNINGHAM |
| 12628 | KATHLEEN | HOWELL |
| 12629 | KATHLEEN | NAMMAVONGSA |
| 12630 | KATHLEEN | MARTINEZ |
| 12631 | KATHLEEN | KOONTZ |
| 12632 | KATHLEEN | SMITH |
| 12633 | KATHLEEN | ANDERSON |
| 12634 | KATHLEEN | HARVEY |
| 12635 | KATHLEEN | MOLINA |
| 12636 | KATHLEEN | ROSAL |
| 12637 | KATHLEEN | TAVERA |
| 12638 | KATHLEEN | ZIROLLI |
| 12639 | KATHLEEN | JENKINS |
| 12640 | KATHLEEN | BANKS |
| 12641 | KATHLEEN | MCALLISTER |
| 12642 | KATHLEEN | FIEDOR |
| 12643 | KATHLEEN | SINICROPE |
| 12644 | KATHLEEN | KEFFER |
| 12645 | KATHLEEN | FRENCH |
| 12646 | KATHRYN | MEADNIS |
| 12647 | KATHRYN | THOMAS |
| 12648 | KATHRYN | CRAWFORD |
| 12649 | KATHRYN | ROBINSON |
| 12650 | KATHRYN | HANSCHKE |
| 12651 | KATHRYN | WHITNEY |
| 12652 | KATHRYN | JOHNSON |
| 12653 | KATHRYN | BOWMAN |
| 12654 | KATHRYN | KUTIL |
| 12655 | KATHRYN | POUPER |
| 12656 | KATHY | PINEDA |
| 12657 | KATHY | WIXOM |
| 12658 | KATHY | LONG |
| 12659 | KATHY | PETERSON |
| 12660 | KATHY | WEBB(HANEY) |
| 12661 | KATHY | BIEGANSKI |
| 12662 | KATHY | DOUGLAS |
| 12663 | KATHY | JOHNSON |
| 12664 | KATHY | COOPER |
| 12665 | KATHY | MITCHELL |
| 12666 | KATHY | WHITBY |
| 12667 | KATHY | DUENES |
| 12668 | KATHY | HARWELL |
| 12669 | KATHY | KONKOL |
| 12670 | KATHY | RICH |
| 12671 | KATHY | STRENAD |
| 12672 | KATHY | VORDERBRUGGEN |
| 12673 | KATIA | ROSARODRIGUEZ |
| 12674 | KATIANNA | WARE |
| 12675 | KATIE | HOLLEY |
| 12676 | KATIE | BROWN |
| 12677 | KATIE | GARBER |
| 12678 | KATIE | TOLBERT |
| 12679 | KATIE | HEUPEL |
| 12680 | KATIE | BUI |
| 12681 | KATIE | MEYERS |
| 12682 | KATIE | SALSI |
| 12683 | KATIE | DIRCKS |
| 12684 | KATIE | KEMPH |

| | | |
|---|---|---|
| 12685 | KATIE | YORDING |
| 12686 | KATIE | FRANTUS |
| 12687 | KATIE | WRIGHT |
| 12688 | KATIE | ZAPATA |
| 12689 | KATINA | WALTON |
| 12690 | KATINA | SWANSON |
| 12691 | KATINA | JACO |
| 12692 | KATINA | MINTER |
| 12693 | KATLIN | LUMSDON |
| 12694 | KATONYA | SHIVERS |
| 12695 | KATRICE | EASON |
| 12696 | KATRICE | CAMPBELL |
| 12697 | KATRINA | DEMPSEY |
| 12698 | KATRINA | ROBINSON |
| 12699 | KATRINA | WILLIAMS |
| 12700 | KATRINA | CAREY |
| 12701 | KATRINA | FRENCH |
| 12702 | KATRINA | WHITSETT |
| 12703 | KATRINA | BRADY |
| 12704 | KATRINA | ZWIRNBAUM |
| 12705 | KATRINA | ARNETT |
| 12706 | KATRINA | ROBINSON |
| 12707 | KATRINA | SHELTON |
| 12708 | KATRINA | GRANDBERRY |
| 12709 | KATRINA | JOHNSTON |
| 12710 | KATRINA | JONES |
| 12711 | KATRINA | MCCULLOUGH |
| 12712 | KATRINA | PITTS |
| 12713 | KATRINA | YEATS BROWN |
| 12714 | KATTIE | BERNARD |
| 12715 | KATURA | DONALDSON |
| 12716 | KATURA | DONALDSON |
| 12717 | KATY | FREAR |
| 12718 | KATY | CRANNELL |
| 12719 | KATY | KHANTHAVONG |
| 12720 | KAUAI | AVILA |
| 12721 | KAULA | MACKEDON |
| 12722 | KAVANAH | MONTGOMERY |
| 12723 | KAVIPRIYA | SENTHIL KUMAR |
| 12724 | KAVITA | KAPOOR |
| 12725 | KAWAI | NG |
| 12726 | KAWAL | KUMAR |
| 12727 | KAWANA | DAVIS |
| 12728 | KAY | NAPOLI |
| 12729 | KAYA | STUDWAY |
| 12730 | KAYCIE | CLEMENS |
| 12731 | KAYLA | BACEWICZ |
| 12732 | KAYLA | PAYNE |
| 12733 | KAYLA | RODRIGUEZ |
| 12734 | KAYLA | SKALLY |
| 12735 | KAYLA | BOYKINS |
| 12736 | KAYLA | CICCONA |
| 12737 | KAYLA | JONES |
| 12738 | KAYLA | WESS |
| 12739 | KAYLA | COOPER |
| 12740 | KAYLA | DESVIGNES |
| 12741 | KAYLA | SEDER |
| 12742 | KAYLA | SLEDGE |
| 12743 | KAYLA | HINES |

| | | |
|---|---|---|
| 12744 | KAYLA | LEROY |
| 12745 | KAYLA | MARK |
| 12746 | KAYLA | PORTER |
| 12747 | KAYLA | SPAULDING |
| 12748 | KAYLA | SCURLOCK |
| 12749 | KAYLA | WILCOXEN |
| 12750 | KAYLA | SPAULDING |
| 12751 | KAYLA | ALBA |
| 12752 | KAYLAH | BELL |
| 12753 | KAYLAN | PERKINS |
| 12754 | KAYLEE | DOLBY |
| 12755 | KAYLEE | LINDEMANN |
| 12756 | KAYLYN | STROM |
| 12757 | KAYLYNN | DANIELS |
| 12758 | KAYNO | PLATA |
| 12759 | KAYSANDRA | STEPHENS |
| 12760 | KAYSTAL | TILLMAN |
| 12761 | KAYTLIN | TETER |
| 12762 | KAZIMIERZ | MALINOWSKI |
| 12763 | KAZMIERA | FRAZIER |
| 12764 | KAZMIERZ | FRAZIER |
| 12765 | KC | ORSIZ |
| 12766 | KEA | SILVI |
| 12767 | KEADRA | CLARK |
| 12768 | KEAMESHA | NISBETH |
| 12769 | KEANDRA | BARRY |
| 12770 | KEANDRE | LINDSEY |
| 12771 | KEANDRE | BLACKMAN |
| 12772 | KEANNA | EDWARDS |
| 12773 | KEANNA | JOHNSON |
| 12774 | KEANU | FORTMILLER |
| 12775 | KEARA | HEARD |
| 12776 | KEARRIA | GARNETT |
| 12777 | KEASEAN | STILLMAN |
| 12778 | KEAUANNA | MACKEY |
| 12779 | KEBRIA | MILLER |
| 12780 | KECIA | BALL |
| 12781 | KEDRICK | GIBSON |
| 12782 | KEE | KIM |
| 12783 | KEE | TOWERS |
| 12784 | KEEFE | STEVERNU |
| 12785 | KEENEN | PORTER |
| 12786 | KEENYA | GROSS |
| 12787 | KEENYA | HEGWOOD |
| 12788 | KEENYA | HUNDLEY |
| 12789 | KEESHA | STOKES |
| 12790 | KEESHA | CLOIRD |
| 12791 | KEESHIA | JAYNES |
| 12792 | KEEVON | MOORE |
| 12793 | KEFYALEW | SILASSIE |
| 12794 | KEHINDA | AJAYI |
| 12795 | KEHINDE | OSHODI |
| 12796 | KEIA | HENDERSON |
| 12797 | KEIANNA | BATES |
| 12798 | KEIDARRION | WATSON |
| 12799 | KEILEN | TRICE |
| 12800 | KEILEY | BRYANT |
| 12801 | KEIMICA | LUMPKIN |
| 12802 | KEIRSTEN | EURE |

| | | |
|---|---|---|
| 12803 | KEIRSTEN | EURE |
| 12804 | KEIRY | TREJO |
| 12805 | KEISHA | HARRIS |
| 12806 | KEISHA | DOUGLAS CAMPBELL |
| 12807 | KEISHA | MULDROW |
| 12808 | KEISHA | ZACHARY |
| 12809 | KEISHA | HOWARD |
| 12810 | KEISHA | LAVERGNE |
| 12811 | KEISHA | LATIMER |
| 12812 | KEISHA | OWENS |
| 12813 | KEISHA | KING |
| 12814 | KEISHA | SLAN |
| 12815 | KEISHA | O'CONNER |
| 12816 | KEISHA | PITTMAN-FERRELL |
| 12817 | KEISHA | SLAN |
| 12818 | KEISHAWNA | HEARN |
| 12819 | KEIT | SMALLS |
| 12820 | KEITH | JACKSON |
| 12821 | KEITH | RICHARDSON |
| 12822 | KEITH | WOLFORD |
| 12823 | KEITH | BARNES |
| 12824 | KEITH | KIGHTLINGER |
| 12825 | KEITH | RENNER |
| 12826 | KEITH | VASSER |
| 12827 | KEITH | CHATMAN |
| 12828 | KEITH | CHRISTENSEN |
| 12829 | KEITH | DAVIS |
| 12830 | KEITH | WILLIAMS |
| 12831 | KEITH | ISOM |
| 12832 | KEITH | LOWERY |
| 12833 | KEITH | TURNER |
| 12834 | KEITH | ANDERSON |
| 12835 | KEITH | FISETTE |
| 12836 | KEITH | GRIFFIN |
| 12837 | KEITH | HILDERBRAND |
| 12838 | KEITH | SMITH |
| 12839 | KEITH | ALFORD |
| 12840 | KEITH | BRYSON |
| 12841 | KEITH | COLLINS |
| 12842 | KEITH | HYATT |
| 12843 | KEITH | SERMON |
| 12844 | KEITH | BEYER |
| 12845 | KEITH | DIZEO |
| 12846 | KEITH | BARNES |
| 12847 | KEITH | LEWIS |
| 12848 | KEITHAN | WATKINS |
| 12849 | KELANE | HECK |
| 12850 | KELCY | COLBATH |
| 12851 | KELDRICK | WILLIAMS |
| 12852 | KELISSA | RONQUILLO |
| 12853 | KELLEIGH | CLARK |
| 12854 | KELLEN | ALLEN |
| 12855 | KELLEY | HUGGINS |
| 12856 | KELLEY | GIGUIERE |
| 12857 | KELLI | CLEAVES |
| 12858 | KELLI | TOUSSAINT |
| 12859 | KELLI | POLLARD |
| 12860 | KELLI | MCDONALD |
| 12861 | KELLI | SEGERSON |

| | | |
|---|---|---|
| 12862 | KELLI | BOYD |
| 12863 | KELLI | KREIS |
| 12864 | KELLI | MCCLURE |
| 12865 | KELLIA | GADSDEN |
| 12866 | KELLIE | TUNSTALL |
| 12867 | KELLIE | WILBORN |
| 12868 | KELLIE | CHANDLER |
| 12869 | KELLIE | ANDERSON |
| 12870 | KELLIE | MCKENZIE |
| 12871 | KELLY | ASSENT |
| 12872 | KELLY | LOOMER |
| 12873 | KELLY | OSMOND |
| 12874 | KELLY | RODRIGUEZ |
| 12875 | KELLY | WILSON |
| 12876 | KELLY | ADAMS |
| 12877 | KELLY | ARMOUR |
| 12878 | KELLY | HOFFMAN |
| 12879 | KELLY | BLANKENSHIP |
| 12880 | KELLY | HOLMES |
| 12881 | KELLY | MCCLOUD |
| 12882 | KELLY | MORALES |
| 12883 | KELLY | SELLERS |
| 12884 | KELLY | LOPEZ |
| 12885 | KELLY | LYNCH |
| 12886 | KELLY | MCKEON |
| 12887 | KELLY | MITCHELL |
| 12888 | KELLY | RYAN |
| 12889 | KELLY | BEYER |
| 12890 | KELLY | FARMER |
| 12891 | KELLY | JACOBS |
| 12892 | KELLY | MCCLOUD |
| 12893 | KELLY | MONTALVO |
| 12894 | KELLY | SAMOSKA |
| 12895 | KELLY | AYERS |
| 12896 | KELLY | BATY |
| 12897 | KELLY | BROWN |
| 12898 | KELLY | GLUCKMAN |
| 12899 | KELLY | GOERING |
| 12900 | KELLY | MURRAY |
| 12901 | KELLY | ORTIZ |
| 12902 | KELLY | PEERCY |
| 12903 | KELLY | SHAW |
| 12904 | KELLY | COHEN |
| 12905 | KELLY | HAWS |
| 12906 | KELLY | HAYWOOD |
| 12907 | KELLY | MARTINEZ |
| 12908 | KELLY | SIEBERT |
| 12909 | KELLY | WIGHT |
| 12910 | KELLY | YOUNG |
| 12911 | KELLY | BELLE |
| 12912 | KELLY | BRADLEY |
| 12913 | KELLY | BRIGGS |
| 12914 | KELLY | EARL |
| 12915 | KELLY | HAHN |
| 12916 | KELLY | HARDIN |
| 12917 | KELLY | HENDRIX |
| 12918 | KELLY | MCFALL |
| 12919 | KELLY | MUI |
| 12920 | KELLY | SNITCHLER |

| | | |
|---|---|---|
| 12921 | KELLY | WILLIAMS |
| 12922 | KELLYANNE | HEISLER |
| 12923 | KELLYNN | MUSSO |
| 12924 | KELMESE | GREEN |
| 12925 | KELSEY | CHANTHAVONG |
| 12926 | KELSEY | ELLIS |
| 12927 | KELSEY | KARNER |
| 12928 | KELSEY | MILLER |
| 12929 | KELSEY | VALENTO |
| 12930 | KELSEY | WILLIAMS |
| 12931 | KELSEY | TILLMAN |
| 12932 | KELSEY | VALENTO |
| 12933 | KELTY | BAILEY |
| 12934 | KELVIN | SMITH |
| 12935 | KELVIN | BROWN |
| 12936 | KELVIN | BRADLEY |
| 12937 | KEM | SMITH |
| 12938 | KEM | PAXTON |
| 12939 | KEMBERLY | HIGGINBOTHAM |
| 12940 | KEMO | JUSTINE |
| 12941 | KEMON | COLE |
| 12942 | KEMORA | STEWARD |
| 12943 | KEN | FREEMAN |
| 12944 | KEN | NOWICKI |
| 12945 | KEN | CHIOU |
| 12946 | KEN | MONROE |
| 12947 | KENDELLE | ANDRUS |
| 12948 | KENDRA | LATIGUE |
| 12949 | KENDRA | AGIMUDIE |
| 12950 | KENDRA | BROWN |
| 12951 | KENDRA | DANIELS |
| 12952 | KENDRA | SOTO |
| 12953 | KENDRA | VAZQUEZ |
| 12954 | KENDRA | WILSON |
| 12955 | KENDRA | WOLF |
| 12956 | KENDRICK | OGLESBY |
| 12957 | KENDRICK | NELLUM |
| 12958 | KENDRIKA | TAYLOR |
| 12959 | KENE | BROWN |
| 12960 | KENEISHA | BELVETTE |
| 12961 | KENESHA | JOSHUA |
| 12962 | KENIA | RAMOS |
| 12963 | KENIA | WILSON |
| 12964 | KENISHA | RICE |
| 12965 | KENISHA | LEWIS |
| 12966 | KENIYA | GARRETT |
| 12967 | KENJERAY | BENNETT |
| 12968 | KENJI | SIMETON |
| 12969 | KENLEY | WARD |
| 12970 | KENNA | ROJAS |
| 12971 | KENNEAL | MONTGOMERY |
| 12972 | KENNEDY | GROCE |
| 12973 | KENNESHIA | ISAAC |
| 12974 | KENNETH | DORAN |
| 12975 | KENNETH | KENTON |
| 12976 | KENNETH | SMITH |
| 12977 | KENNETH | BROOME |
| 12978 | KENNETH | PETTIT |
| 12979 | KENNETH | TORRES |

| | | |
|---|---|---|
| 12980 | KENNETH | ARDIZZONE |
| 12981 | KENNETH | BROOME |
| 12982 | KENNETH | DALGLISH |
| 12983 | KENNETH | GABRIEL |
| 12984 | KENNETH | GAUNTY |
| 12985 | KENNETH | HAWKINS |
| 12986 | KENNETH | KADO |
| 12987 | KENNETH | MALKOWSKI |
| 12988 | KENNETH | SCHIK |
| 12989 | KENNETH | STRUNK |
| 12990 | KENNETH | BRADLEY |
| 12991 | KENNETH | LEYDEKKERS |
| 12992 | KENNETH | STJULIEN |
| 12993 | KENNETH | TORRES |
| 12994 | KENNETH | WOOD |
| 12995 | KENNETH | YOUNG |
| 12996 | KENNETH | ACKERSON |
| 12997 | KENNETH | ALBERS |
| 12998 | KENNETH | BAYNE |
| 12999 | KENNETH | CROSS |
| 13000 | KENNETH | DAVIS |
| 13001 | KENNETH | DEAN |
| 13002 | KENNETH | ROGERS |
| 13003 | KENNETH | WILKS |
| 13004 | KENNETH | WOODS |
| 13005 | KENNETH | HANNAH |
| 13006 | KENNETH | HARDIN |
| 13007 | KENNETH | KYES |
| 13008 | KENNETH | LUND |
| 13009 | KENNETH | NELSON |
| 13010 | KENNETH | SMITH |
| 13011 | KENNETH | BOWDRY |
| 13012 | KENNETH | HAMILTON |
| 13013 | KENNETH | LEWIS |
| 13014 | KENNETH | MAXWELL |
| 13015 | KENNETH | NICOL |
| 13016 | KENNETH | PERALTA |
| 13017 | KENNETH | WILLIAMS |
| 13018 | KENNETH | BECKHAM |
| 13019 | KENNETH | CHERRY |
| 13020 | KENNETH | DAVIS |
| 13021 | KENNETH | GOLD |
| 13022 | KENNETH | GOVANS |
| 13023 | KENNETH | KILTY |
| 13024 | KENNETH | ROMO |
| 13025 | KENNETH | WILKES |
| 13026 | KENNETH | DAVIS |
| 13027 | KENNETH | GOLD |
| 13028 | KENNETH | PETTIT |
| 13029 | KENNETH | BADSTIBNER |
| 13030 | KENNETHIEA | SOUTHERN |
| 13031 | KENNITA | MATTHEWS |
| 13032 | KENNY | THOMAS |
| 13033 | KENNY | MOWRY |
| 13034 | KENNY | BEACH |
| 13035 | KENRICK | YOUNG |
| 13036 | KENSEAN | WILLIAMS |
| 13037 | KENT | ROGNE |
| 13038 | KENT | KASPER |

| | | |
|---|---|---|
| 13039 | KENTE | KING |
| 13040 | KENTORA | CARR |
| 13041 | KENTORA | CARR |
| 13042 | KENTRELL | YOUNG |
| 13043 | KENYA | TAY |
| 13044 | KENYA | JOSEPH |
| 13045 | KENYA | FREEMON |
| 13046 | KENYA | BERNAL |
| 13047 | KENYA | SPURLOCK |
| 13048 | KENYATA | CURRY |
| 13049 | KENYATTA | ECTOR |
| 13050 | KENYATTA | BROWN |
| 13051 | KENYATTA | HAWTHORNE |
| 13052 | KEOCHAY | DOUANGMALA |
| 13053 | KEONNA | TURNER |
| 13054 | KEONTA | VIRGE |
| 13055 | KEOSHA | SHEPHERD |
| 13056 | KEOSHA | JACKSON |
| 13057 | KERI | HAYNIE |
| 13058 | KERI | PRYOR |
| 13059 | KERI | RAMOS |
| 13060 | KERLA | ESAQ |
| 13061 | KERLIN | CRUZ |
| 13062 | KERLIN | CRUZ |
| 13063 | KERMUIE | MCGEE |
| 13064 | KERRBY | SCOTT |
| 13065 | KERRI | GALLENBECK |
| 13066 | KERRY | SILL |
| 13067 | KERRY | LAMPKIN |
| 13068 | KERRY | SOAT |
| 13069 | KERRY | WOLF |
| 13070 | KERRY | ROSS |
| 13071 | KERRY | MCINTOSH |
| 13072 | KERSHARIA | DAWSON |
| 13073 | KERSIN | BOYD |
| 13074 | KESHA | DAN |
| 13075 | KESHA | DAN |
| 13076 | KESHANA | MILES |
| 13077 | KESHAWN | THOMAS |
| 13078 | KESHIA | ANDREWS |
| 13079 | KESHIA | THOMPSON |
| 13080 | KESHIA | STIGER |
| 13081 | KESIA | BURROUGHS |
| 13082 | KESIHA | CALHOUN |
| 13083 | KESVAN | FORDE |
| 13084 | KETRAY | ALEXANDER |
| 13085 | KETSIA | PEREZ |
| 13086 | KETURAH | PARKER |
| 13087 | KEUNG | PHU |
| 13088 | KEVAL | PATEL |
| 13089 | KEVEN | MERLO |
| 13090 | KEVEN | ARTRY |
| 13091 | KEVIE | BUTLER |
| 13092 | KEVIN | BOYD |
| 13093 | KEVIN | CRUMP |
| 13094 | KEVIN | ELFREEZE |
| 13095 | KEVIN | GUYRAND |
| 13096 | KEVIN | MARK |
| 13097 | KEVIN | ROE |

| | | |
|---|---|---|
| 13098 | KEVIN | STEPHENSON |
| 13099 | KEVIN | WILSON |
| 13100 | KEVIN | AREVALO |
| 13101 | KEVIN | BAKER |
| 13102 | KEVIN | BARRIOS |
| 13103 | KEVIN | BOYLE |
| 13104 | KEVIN | CRUZ |
| 13105 | KEVIN | ARELLANES |
| 13106 | KEVIN | CEDILLO |
| 13107 | KEVIN | FERNANDEZ |
| 13108 | KEVIN | FLEMING |
| 13109 | KEVIN | HAZURE |
| 13110 | KEVIN | PALMER |
| 13111 | KEVIN | RAMSEY |
| 13112 | KEVIN | EVANS |
| 13113 | KEVIN | GRINTON |
| 13114 | KEVIN | LOWER |
| 13115 | KEVIN | NGUYEN |
| 13116 | KEVIN | PADILLA |
| 13117 | KEVIN | SALAIZ |
| 13118 | KEVIN | SALAIZ |
| 13119 | KEVIN | WATSON |
| 13120 | KEVIN | BARKLEY |
| 13121 | KEVIN | FOX |
| 13122 | KEVIN | GARCIA |
| 13123 | KEVIN | MAXA |
| 13124 | KEVIN | MOSES |
| 13125 | KEVIN | MUENDLEIN |
| 13126 | KEVIN | NASH |
| 13127 | KEVIN | AVERY |
| 13128 | KEVIN | BOGLIOLE |
| 13129 | KEVIN | CONCEPCION |
| 13130 | KEVIN | DAVIS |
| 13131 | KEVIN | DUNN |
| 13132 | KEVIN | EASTER |
| 13133 | KEVIN | FLOREZ |
| 13134 | KEVIN | NASTA |
| 13135 | KEVIN | PHAN |
| 13136 | KEVIN | VINES |
| 13137 | KEVIN | WILLIAMS |
| 13138 | KEVIN | OMALLEY |
| 13139 | KEVIN | PETTY |
| 13140 | KEVIN | VEST |
| 13141 | KEVIN | WILLIAMS |
| 13142 | KEVIN | ZICK |
| 13143 | KEVIN | ANGELES |
| 13144 | KEVIN | BENTON |
| 13145 | KEVIN | BRENNAN |
| 13146 | KEVIN | MCLEOD |
| 13147 | KEVIN | NELSON |
| 13148 | KEVIN | OCHOA |
| 13149 | KEVIN | TARPEH |
| 13150 | KEVIN | VASQUEZ |
| 13151 | KEVIN | WILSON |
| 13152 | KEVIN | ZUSI |
| 13153 | KEVIN | ALLEN |
| 13154 | KEVIN | HANSON |
| 13155 | KEVIN | HUDASKI |
| 13156 | KEVIN | JONES |

| | | |
|---|---|---|
| 13157 | KEVIN | MANCILLA RUIZ |
| 13158 | KEVIN | BRADLEY |
| 13159 | KEVIN | BRANAN |
| 13160 | KEVIN | CALLAHAN |
| 13161 | KEVIN | CAMDEN |
| 13162 | KEVIN | ESCALERA |
| 13163 | KEVIN | FIERRO |
| 13164 | KEVIN | FOSTER |
| 13165 | KEVIN | KELLY |
| 13166 | KEVIN | LONERGAN |
| 13167 | KEVIN | ONEIL |
| 13168 | KEVIN | PRIEST |
| 13169 | KEVIN | ROSALA |
| 13170 | KEVIN | SHEEHAN |
| 13171 | KEVIN | SMITH |
| 13172 | KEVIN | TAPIA |
| 13173 | KEVIN | WHITTEN |
| 13174 | KEVIN | EASTER |
| 13175 | KEVIN | PALMER |
| 13176 | KEVIN | BUTTON |
| 13177 | KEVIN | LYONS |
| 13178 | KEVIN | REYNOLDS |
| 13179 | KEVIN | GINES |
| 13180 | KEVINA | MOSS |
| 13181 | KEVINA | BROWN |
| 13182 | KEVINA | MOSS |
| 13183 | KEVION | DAVIS |
| 13184 | KEVON | ARMSTRONG |
| 13185 | KEVONE | ANDERSON |
| 13186 | KEVONNA | REED |
| 13187 | KEYA | DONALDSON |
| 13188 | KEYA | THOMAS |
| 13189 | KEYAHNA | JACKSON |
| 13190 | KEYANA | BARNARD |
| 13191 | KEYANA | ROYCE |
| 13192 | KEYAWNA | SYLVE |
| 13193 | KEYAWNA | SYLVE |
| 13194 | KEYERA | HICKS |
| 13195 | KEYERIA | CHATMAN |
| 13196 | KEYIANA | PICAZO |
| 13197 | KEYISHA | HORTON |
| 13198 | KEYLA | JOAQUIN PEREZ |
| 13199 | KEYLEE | MEDRANO |
| 13200 | KEYNLA | ALLEN |
| 13201 | KEYON | MILLIGAN |
| 13202 | KEYONA | DAVIS |
| 13203 | KEYONA | ALLEN |
| 13204 | KEYONNA | STOKES |
| 13205 | KEYONNA | MCLEAN |
| 13206 | KEYTWANA | HUDSON |
| 13207 | KEYVIS | WATSON |
| 13208 | KEYWANDA | GRIFFITH |
| 13209 | KHADIJA | WOOTEN |
| 13210 | KHADIJAH | HOLLOWAY |
| 13211 | KHADIJAH | MCKINNIS |
| 13212 | KHADIJAH | GILBERT |
| 13213 | KHADRA | AZZAM |
| 13214 | KHAI | NGUYEN |
| 13215 | KHALDOON | ABOURAHMA |

| | | |
|---|---|---|
| 13216 | KHALIA | THOMPSON |
| 13217 | KHALIA | KUNTU |
| 13218 | KHALIA | KIRK |
| 13219 | KHALID | JEAN |
| 13220 | KHALID | SCOTT |
| 13221 | KHALID | GHEITH |
| 13222 | KHALIL | WILSON |
| 13223 | KHALIL | COLLINS |
| 13224 | KHALIL | NORWOOD |
| 13225 | KHALILA | BOYD |
| 13226 | KHALILAH | SHARP |
| 13227 | KHALIMAH | SIMPSON |
| 13228 | KHANH | TRAN |
| 13229 | KHARA | MARTIN |
| 13230 | KHARY | CRAWFORD |
| 13231 | KHAYANA | HIGHTOWER |
| 13232 | KHEDIDJA | MIMOUNI |
| 13233 | KHEIBAR | TAKAL |
| 13234 | KHI | JUNG |
| 13235 | KHIRNESHA | DAVIS |
| 13236 | KHNIA | WHITESIDE |
| 13237 | KHRENSHANDA | MILES |
| 13238 | KHRISTIE | JONES |
| 13239 | KHRISTINA | MONTE |
| 13240 | KHRISTINA | MANCILLA |
| 13241 | KIA | PATRICK |
| 13242 | KIA | JOSEPH |
| 13243 | KIA | GREEN |
| 13244 | KIA | SHEFFIELD |
| 13245 | KIAH | FOSTER |
| 13246 | KIANA | MCLEAN |
| 13247 | KIANA | BARNES |
| 13248 | KIANA | JACOBS |
| 13249 | KIANA | JONES |
| 13250 | KIANA | WILLIAMS |
| 13251 | KIANA | LEWIS |
| 13252 | KIANE | MACIAS |
| 13253 | KIANTE | COVINGTON |
| 13254 | KIARA | JOHNSON |
| 13255 | KIARA | THOMPSON |
| 13256 | KIARA | YARBOROUGH |
| 13257 | KIARA | BERRY |
| 13258 | KIARA | PARRISH |
| 13259 | KIARA | RUMPH |
| 13260 | KIARA | ROBINSON |
| 13261 | KIARA | PATTERSON |
| 13262 | KIARA | WHITE |
| 13263 | KIARA | PHILLIPS |
| 13264 | KIARA | MOORE |
| 13265 | KIARRA | ROSE |
| 13266 | KICKER | SHAVER |
| 13267 | KIDEST | BAHTA |
| 13268 | KIEN | HOANG |
| 13269 | KIEN | SPICER |
| 13270 | KIEN | LAM |
| 13271 | KIEN | HOANG |
| 13272 | KIENSANG | HUYNH |
| 13273 | KIERA | WRICE |
| 13274 | KIERA | NEWELL |

| | | |
|---|---|---|
| 13275 | KIERAN | OHEARN |
| 13276 | KIERRA | REEVES |
| 13277 | KIERRA | AMOS |
| 13278 | KIERSTEN | BOWMAN |
| 13279 | KIEYIS | STIMAGE |
| 13280 | KIJANA | JACKSON |
| 13281 | KILEA | EDWARDS |
| 13282 | KILEY | TAUNTON |
| 13283 | KILLIAN | NAYADREGA |
| 13284 | KILWANA | JOHNSON |
| 13285 | KIM | BEST |
| 13286 | KIM | BRADFORD |
| 13287 | KIM | FRANKIAN |
| 13288 | KIM | GILBERT |
| 13289 | KIM | FERGUSON |
| 13290 | KIM | NEEQUAYE |
| 13291 | KIM | ORR |
| 13292 | KIM | DOWDLE |
| 13293 | KIM | GLOVER |
| 13294 | KIM | JACKSON |
| 13295 | KIM | MACNEIL |
| 13296 | KIM | FOSTER |
| 13297 | KIM | MCNEIL |
| 13298 | KIM | MOORE |
| 13299 | KIM | THOMPSON |
| 13300 | KIM | DENIGAN |
| 13301 | KIM | SAVAGE |
| 13302 | KIM | TODD |
| 13303 | KIM | WHITE |
| 13304 | KIM | FAY |
| 13305 | KIM | JARRETT |
| 13306 | KIM | LASTIE |
| 13307 | KIM | MCQUEEN |
| 13308 | KIM | CARTER |
| 13309 | KIM | PLEDGER |
| 13310 | KIM | WILLIAMS |
| 13311 | KIM | RAY |
| 13312 | KIM | SAFFLE |
| 13313 | KIM | THOMPSON |
| 13314 | KIM | SMITH |
| 13315 | KIMANA | PEARSON |
| 13316 | KIMARA | JAMISON |
| 13317 | KIMBER | JENKINS |
| 13318 | KIMBERLEY | PULLAY |
| 13319 | KIMBERLEY | KING |
| 13320 | KIMBERLEY | NUGENT |
| 13321 | KIMBERLEY | HODGES |
| 13322 | KIMBERLEY | KUHNS |
| 13323 | KIMBERLEY | HOLTER |
| 13324 | KIMBERLY | CILUFFO |
| 13325 | KIMBERLY | COTE |
| 13326 | KIMBERLY | DAVENPORT |
| 13327 | KIMBERLY | GREEN |
| 13328 | KIMBERLY | HEALY |
| 13329 | KIMBERLY | WILLIAMS |
| 13330 | KIMBERLY | BAQUE |
| 13331 | KIMBERLY | BLOXTON |
| 13332 | KIMBERLY | CROSSLEY |
| 13333 | KIMBERLY | DELAPAZ |

| | | |
|---|---|---|
| 13334 | KIMBERLY | FREEMAN-SMITH |
| 13335 | KIMBERLY | HARRISON |
| 13336 | KIMBERLY | HORTON |
| 13337 | KIMBERLY | MCFARLAND |
| 13338 | KIMBERLY | PEARLMAN |
| 13339 | KIMBERLY | SOTOMAYOR |
| 13340 | KIMBERLY | USHER |
| 13341 | KIMBERLY | WALTON |
| 13342 | KIMBERLY | WILSON |
| 13343 | KIMBERLY | ALVES |
| 13344 | KIMBERLY | ASTOR |
| 13345 | KIMBERLY | CHANDLER |
| 13346 | KIMBERLY | CHRISTMAS |
| 13347 | KIMBERLY | JEANGILLES |
| 13348 | KIMBERLY | JOHNSON |
| 13349 | KIMBERLY | KEELS |
| 13350 | KIMBERLY | KIPER |
| 13351 | KIMBERLY | MARSHALL |
| 13352 | KIMBERLY | MARTINEZ |
| 13353 | KIMBERLY | MILLER |
| 13354 | KIMBERLY | MORRE |
| 13355 | KIMBERLY | ROWAN |
| 13356 | KIMBERLY | STEPHENS |
| 13357 | KIMBERLY | DEMARCO |
| 13358 | KIMBERLY | HESSELTINE |
| 13359 | KIMBERLY | PEACOCK |
| 13360 | KIMBERLY | REYES |
| 13361 | KIMBERLY | SCOTT |
| 13362 | KIMBERLY | COLEMAN |
| 13363 | KIMBERLY | ELLIS |
| 13364 | KIMBERLY | GREENHALGH |
| 13365 | KIMBERLY | HANSEN |
| 13366 | KIMBERLY | HAYS |
| 13367 | KIMBERLY | JUAREZ |
| 13368 | KIMBERLY | KEENE |
| 13369 | KIMBERLY | LUDGOOD |
| 13370 | KIMBERLY | MAVIS |
| 13371 | KIMBERLY | SAMPSON |
| 13372 | KIMBERLY | STOUTENBURGH |
| 13373 | KIMBERLY | TRUJILLO |
| 13374 | KIMBERLY | URIBE |
| 13375 | KIMBERLY | BROWN |
| 13376 | KIMBERLY | BROWN |
| 13377 | KIMBERLY | COX |
| 13378 | KIMBERLY | DIETRICH |
| 13379 | KIMBERLY | DOBY |
| 13380 | KIMBERLY | HERNANDEZ |
| 13381 | KIMBERLY | HYDE |
| 13382 | KIMBERLY | JONES |
| 13383 | KIMBERLY | MARTINEZ |
| 13384 | KIMBERLY | MAXFIELD |
| 13385 | KIMBERLY | RASCO |
| 13386 | KIMBERLY | CLARK |
| 13387 | KIMBERLY | EWELL |
| 13388 | KIMBERLY | FLORES |
| 13389 | KIMBERLY | MINARCIN |
| 13390 | KIMBERLY | OBRIEN |
| 13391 | KIMBERLY | POSEY |
| 13392 | KIMBERLY | PRICE |

| | | |
|---|---|---|
| 13393 | KIMBERLY | SKIPWITH |
| 13394 | KIMBERLY | SNOW |
| 13395 | KIMBERLY | WIDEMAN |
| 13396 | KIMBERLY | WILLIAMS |
| 13397 | KIMBERLY | WILSON |
| 13398 | KIMBERLY | BELL |
| 13399 | KIMBERLY | BIGGS |
| 13400 | KIMBERLY | CARR |
| 13401 | KIMBERLY | DAUGHERTY |
| 13402 | KIMBERLY | SMITH |
| 13403 | KIMBERLY | WHITE |
| 13404 | KIMBERLY | USHER |
| 13405 | KIMBERLY | GOITRE |
| 13406 | KIMBERLY | HITTS |
| 13407 | KIMBERLY | HAYNES |
| 13408 | KIMBERLY RENEE | ADAMS |
| 13409 | KIMEKE | ARMSTRONG |
| 13410 | KIMHOU | SRUN |
| 13411 | KIMIATA | MOTTLEY |
| 13412 | KIMO | AHMOOKSANG |
| 13413 | KIMOYEE | HOY |
| 13414 | KIMSON | WRIGHT |
| 13415 | KINESHA | NELSON |
| 13416 | KINISHA | VASSER |
| 13417 | KIONA | MOORE |
| 13418 | KIONNA | BELLAMY |
| 13419 | KIRA | KEELING |
| 13420 | KIRA | LAINFIESTA |
| 13421 | KIRA MARIE | LOUETTE |
| 13422 | KIRBY | FRALICK |
| 13423 | KIRBY | CHRISTIANSON |
| 13424 | KIRILL | MOGILEY |
| 13425 | KIRK | DOUGHERTY |
| 13426 | KIRK | NAST |
| 13427 | KIRK | ROBERSON |
| 13428 | KIRK | FORDYCE |
| 13429 | KIRK | JENSEN |
| 13430 | KIRK | ASKEW |
| 13431 | KIRK | JOHN |
| 13432 | KIRK | JOHNSON |
| 13433 | KIRK | SWEDBLOM |
| 13434 | KIRK | ASKEW |
| 13435 | KIRRA | SAM |
| 13436 | KIRSTEN | LOCKE |
| 13437 | KIRSTIN | VIOLETTE |
| 13438 | KIRSTINE | VALENTINE |
| 13439 | KISA | CANDY |
| 13440 | KISHA | BRADLEY |
| 13441 | KISHA | BOWIE |
| 13442 | KISHA | LINTON |
| 13443 | KISHA | TOMLIN |
| 13444 | KISHA | GRANT |
| 13445 | KISSIA | AGURTO |
| 13446 | KITARYA | LOVE |
| 13447 | KITARYA | LOVE |
| 13448 | KITTY | EZELL |
| 13449 | KIVA | AKINS |
| 13450 | KIVIETTE | WELLS |
| 13451 | KIWANA | MAYES |

| 13452 | KIYA | FOSTER |
|---|---|---|
| 13453 | KIYANA | HOWARD |
| 13454 | KIYANCA | CRAWFORD |
| 13455 | KIZZY | HAMMONDS |
| 13456 | KIZZY | PETERSON |
| 13457 | KLARISSA | JOHNSON |
| 13458 | KLARISSA | JOHNSON |
| 13459 | KLEVIS | SATA |
| 13460 | KLYA | JOHNSON |
| 13461 | KNECHELLE | COLE |
| 13462 | KNEKOL | FRAZIER |
| 13463 | KOBE | BREWSTER |
| 13464 | KOELEN | ANDREWS |
| 13465 | KOFI | HAMMOND |
| 13466 | KOLAWOLE | PETERS |
| 13467 | KONNIE | JORDAN |
| 13468 | KONSTANTIN | KHARZIS |
| 13469 | KONSTANTINE | LIKOURESIS |
| 13470 | KONYA | BAYLIS |
| 13471 | KOON | CHAN |
| 13472 | KORAN | GOODWIN |
| 13473 | KOREANA | MUHAMMAD |
| 13474 | KORI | WURANGIAN |
| 13475 | KORI | WEBB |
| 13476 | KORI | WURANGIAN |
| 13477 | KORINA | CHIN |
| 13478 | KORYN | SUTTON |
| 13479 | KOSTADIN | JORDANOV |
| 13480 | KOUROOSH | MAHMOODY |
| 13481 | KOURTNEE | MARION |
| 13482 | KOUSHIK | CHARAN |
| 13483 | KOUSHIK | CHARAN |
| 13484 | KOWANA | CRAWFORD |
| 13485 | KRASHAWN | PUGH |
| 13486 | KRESTAL | JOHNSON |
| 13487 | KRIS | DAVALOS |
| 13488 | KRIS | MOYES |
| 13489 | KRIS | WARD |
| 13490 | KRIS | JOHNSON |
| 13491 | KRIS | MORANDI |
| 13492 | KRISHAWN | GRANT |
| 13493 | KRISHNA | VUTLA |
| 13494 | KRISHNA | STRINGER |
| 13495 | KRISSANDRA | HAYES |
| 13496 | KRISTA | FORSYTH |
| 13497 | KRISTA | AQUINNINGOC |
| 13498 | KRISTA | WICKRAMASEKERA |
| 13499 | KRISTA | CRISS |
| 13500 | KRISTAL | HOLMES |
| 13501 | KRISTAL | HOLMES |
| 13502 | KRISTEN | COLON |
| 13503 | KRISTEN | GREER |
| 13504 | KRISTEN | BURNS |
| 13505 | KRISTEN | LAWRENCE |
| 13506 | KRISTEN | BOWERS |
| 13507 | KRISTEN | HERRERA |
| 13508 | KRISTEN | RENNER |
| 13509 | KRISTEN | DOUGHERTY |
| 13510 | KRISTEN | PEREGOY |

| | | |
|---|---|---|
| 13511 | KRISTEN | SHAW |
| 13512 | KRISTEN | DAILEY |
| 13513 | KRISTEN | RICHARDSON |
| 13514 | KRISTEN | WALDECK |
| 13515 | KRISTI | GUTKE |
| 13516 | KRISTI | BLAKE |
| 13517 | KRISTI | BEVERLEY |
| 13518 | KRISTI | ADAMS |
| 13519 | KRISTI | WARNER |
| 13520 | KRISTI | SAYLOR |
| 13521 | KRISTI | TUCKER |
| 13522 | KRISTIAN | PEREZ |
| 13523 | KRISTIAN | FORTUNE |
| 13524 | KRISTIAN | HICKS |
| 13525 | KRISTIANNE | RAMIREZ |
| 13526 | KRISTIE | DENNY |
| 13527 | KRISTIE | GRAVES |
| 13528 | KRISTIE | KISS |
| 13529 | KRISTIE | BOYD |
| 13530 | KRISTIE | FOREMAN |
| 13531 | KRISTIE | OWENS |
| 13532 | KRISTIN | HENRY |
| 13533 | KRISTIN | WOODMENCY |
| 13534 | KRISTIN | WASIK |
| 13535 | KRISTIN | GEORGOPOULOS |
| 13536 | KRISTIN | VAUGHAN |
| 13537 | KRISTIN | HURD |
| 13538 | KRISTIN | ROSSI |
| 13539 | KRISTIN | CRAWFORD |
| 13540 | KRISTIN | KREUTZER |
| 13541 | KRISTIN | MONTANEZ |
| 13542 | KRISTIN | CANTU |
| 13543 | KRISTIN | YOUNG |
| 13544 | KRISTINA | RUTLEDGE |
| 13545 | KRISTINA | SOSA |
| 13546 | KRISTINA | SRZENTIC |
| 13547 | KRISTINA | ZIEGLER |
| 13548 | KRISTINA | JONES |
| 13549 | KRISTINA | NORMIS |
| 13550 | KRISTINA | GARCIA |
| 13551 | KRISTINA | CHEREDNICHENKO |
| 13552 | KRISTINA | HICKS |
| 13553 | KRISTINA | PICHA |
| 13554 | KRISTINA | HOPKINS |
| 13555 | KRISTINA | JENSON-CAMERON |
| 13556 | KRISTINA | MCARDLE |
| 13557 | KRISTINA | FRANCO |
| 13558 | KRISTINA | CHALUPA |
| 13559 | KRISTINA | BALTIERRA |
| 13560 | KRISTINE | MELANCON |
| 13561 | KRISTINE | OLIN |
| 13562 | KRISTOPHER | BENTER |
| 13563 | KRISTOPHER | PHELPS |
| 13564 | KRISTOPHER | SCOFIELD |
| 13565 | KRISTOPHER | SEMENIUK |
| 13566 | KRISTOPHER | LOCKETT |
| 13567 | KRISTOPHER | MARTIN |
| 13568 | KRISTOPHER | KRAFT |
| 13569 | KRISTY | COLE |

| | | |
|---|---|---|
| 13570 | KRISTY | CRAIG |
| 13571 | KRISTY | MCSHAN |
| 13572 | KRISTY | SIRES |
| 13573 | KRISTY | CISNEROZ |
| 13574 | KRISTY | MASTALARZ |
| 13575 | KRISTY | CRAIG |
| 13576 | KRYSTAL | EVANS |
| 13577 | KRYSTAL | HARRIS |
| 13578 | KRYSTAL | MELENDEZ |
| 13579 | KRYSTAL | HAWKINS |
| 13580 | KRYSTAL | LOUIE |
| 13581 | KRYSTAL | MORALES |
| 13582 | KRYSTAL | PATTERSON |
| 13583 | KRYSTAL | POTTEBAUM |
| 13584 | KRYSTAL | BARRETT |
| 13585 | KRYSTAL | GREEN |
| 13586 | KRYSTAL | TEEL |
| 13587 | KRYSTAL | VILLEGAS |
| 13588 | KRYSTAL | HALE |
| 13589 | KRYSTAL | HEALY |
| 13590 | KRYSTAL | SMITH |
| 13591 | KRYSTAL | NOVOTNY |
| 13592 | KRYSTEL | AYALA |
| 13593 | KRYSTINA | KELONE |
| 13594 | KRYSTINA | MARABLE |
| 13595 | KRYSTLE | GAVINO |
| 13596 | KRYSTLE | MARTINEZ |
| 13597 | KRYSTLE | EVANS |
| 13598 | KSHANTA | NUNN |
| 13599 | KULJIT | SANDHU |
| 13600 | KUNAL | PATEL |
| 13601 | KUNMING | CHAN |
| 13602 | KUO CHEN | WONG |
| 13603 | KUOKPING | CHONG |
| 13604 | KUREEN | COOK |
| 13605 | KURESTEN | CARTER |
| 13606 | KURT | WUELLNER |
| 13607 | KURT | LATIMER |
| 13608 | KURT | CASTILLO |
| 13609 | KURT | MILLINER |
| 13610 | KUSH | PATEL |
| 13611 | KUSH | PATEL |
| 13612 | KUTECIA | GREENE |
| 13613 | KWAME | KING |
| 13614 | KWAME | THOMAS |
| 13615 | KWAME | KING |
| 13616 | KWAN | KIM |
| 13617 | KWING | NING |
| 13618 | KY | DO |
| 13619 | KYA | DAVIS |
| 13620 | KYA | DAVIS |
| 13621 | KYANNA | SPARKS |
| 13622 | KYLA | JOHNSON |
| 13623 | KYLA | SMITH |
| 13624 | KYLA | BLAKE |
| 13625 | KYLA | JOHNSON |
| 13626 | KYLE | MEDINA |
| 13627 | KYLE | NORRIS |
| 13628 | KYLE | PHANEUF |

| | | |
|---|---|---|
| 13629 | KYLE | YOUNG |
| 13630 | KYLE | BLANKENSHIP |
| 13631 | KYLE | JOURDAN |
| 13632 | KYLE | BROWN |
| 13633 | KYLE | RUSSELL |
| 13634 | KYLE | CHIDESTER |
| 13635 | KYLE | CROWELL |
| 13636 | KYLE | FUCHS |
| 13637 | KYLE | GRANBY |
| 13638 | KYLE | HODGES |
| 13639 | KYLE | CARPER |
| 13640 | KYLE | D |
| 13641 | KYLE | BARRETT |
| 13642 | KYLE | PIERCE |
| 13643 | KYLE | ROBINZINE |
| 13644 | KYLE | YATES |
| 13645 | KYLEE | JOHNSON |
| 13646 | KYLIE | JACKSON |
| 13647 | KYLIE | WIDLARZ |
| 13648 | KYLR | VOSBURG |
| 13649 | KYMBERLI | LAWSON |
| 13650 | KYMBERLY | SMITH |
| 13651 | KYNETTA | SMALL |
| 13652 | KYONNA | ANDERSON |
| 13653 | KYRA | WAIRE |
| 13654 | KYRIE | HINKLE |
| 13655 | KYRISHA | CARTER |
| 13656 | KYRON | JOHNSON |
| 13657 | KYVEN | COLEMAN |
| 13658 | L | WATKINS |
| 13659 | LA | MITCHELL |
| 13660 | LA TASHA | SHAREEF |
| 13661 | LA TISHA | THOMAS ROBERTS |
| 13662 | LAARNI | CARBONEL |
| 13663 | LACCIA | DANIELS |
| 13664 | LACEY | POLAK |
| 13665 | LACHELLE | WRIGHT |
| 13666 | LACI | KREMKOSKI |
| 13667 | LACIE | IMHOFF |
| 13668 | LACIENDA | PHILLIPS |
| 13669 | LACIYAH | ALEXANDER |
| 13670 | LACRECIA | BROWN |
| 13671 | LACRESHA | GRISBY |
| 13672 | LACRISHA | NIELAND |
| 13673 | LACROSHA | SMITH |
| 13674 | LACYNTHIA | CLARK |
| 13675 | LADAWNA | PRESSEY |
| 13676 | LADENA | WOODS |
| 13677 | LADEXTER | VINSON |
| 13678 | LADIAMOND | HARVEY |
| 13679 | LADONIA | WHITE |
| 13680 | LADONNA | CUEVAS |
| 13681 | LADONNA | HICKS |
| 13682 | LADRE | TOMPSON |
| 13683 | LADRE | THOMPSON |
| 13684 | LAENS | BASTIEN |
| 13685 | LAEZIO | LENZA |
| 13686 | LAFAYETTE | MCGOWAN |
| 13687 | LAFAYETTE | HAYDEN |

| | | |
|---|---|---|
| 13688 | LAGARYUS | RHYMES |
| 13689 | LAI | LEUNG |
| 13690 | LAI | SAECHAO |
| 13691 | LAI | LEE |
| 13692 | LAILA | MUHAMMAD |
| 13693 | LAILONNIE | HEEDLY |
| 13694 | LAIN | MEJIA |
| 13695 | LAINER | MARTIN |
| 13696 | LAIYE | GU |
| 13697 | LAJEWEL | WIMBERLY |
| 13698 | LAJOY | BULLARD |
| 13699 | LAKECIA | STANLEY |
| 13700 | LAKEESHA | HARRIS |
| 13701 | LAKEIA | LOVE |
| 13702 | LAKEISA | WALKER |
| 13703 | LAKEISHA | HAMPTON |
| 13704 | LAKEISHA | HILLMAN |
| 13705 | LAKEISHA | LANGE |
| 13706 | LAKEISHA | HAYES |
| 13707 | LAKEISHA | ELLIS |
| 13708 | LAKEISHA | KEYS |
| 13709 | LAKEL | PATTERSON |
| 13710 | LAKEMA | TATE |
| 13711 | LAKEMA | TATE |
| 13712 | LAKEMA | TATE |
| 13713 | LAKENYA | WILSON |
| 13714 | LAKENYA | ROCQUEMORE |
| 13715 | LAKENYA | PENDER |
| 13716 | LAKESHA | COLLINS |
| 13717 | LAKESHA | BRUCE |
| 13718 | LAKESHA | SIMS |
| 13719 | LAKESHA | WILSON |
| 13720 | LAKESHA | JORDAN |
| 13721 | LAKESHA | JONES |
| 13722 | LAKESHA | HARDEN |
| 13723 | LAKESHA | NEWMAN |
| 13724 | LAKESHA | SIMS |
| 13725 | LAKESHIA | RUSSELL |
| 13726 | LAKESHIA | KING |
| 13727 | LAKESHIA | BRIDGETT |
| 13728 | LAKESHIA | TRIPLETT |
| 13729 | LAKEYA | THOMAS |
| 13730 | LAKEYDA | FERGUSON |
| 13731 | LAKEYSHA | DEAN |
| 13732 | LAKEYSHA | DEAN |
| 13733 | LAKIA | WEST |
| 13734 | LAKIA | WEST |
| 13735 | LAKIESHA | GREEN |
| 13736 | LAKIESHA | JENKINS |
| 13737 | LAKIESHA | KINSLOW |
| 13738 | LAKIEYA | HAUGHTON |
| 13739 | LAKIJI | KELLUM |
| 13740 | LAKISHA | JARRETT |
| 13741 | LAKISHA | WILLIAMS |
| 13742 | LAKISHA | HINNANT |
| 13743 | LAKISHA | MITCHELL |
| 13744 | LAKISHA | ROBERTSON |
| 13745 | LAKISHA | STOGDILL |
| 13746 | LAKISKA | MILLEDGE |

| | | |
|---|---|---|
| 13747 | LAKITA | ELLIOTT |
| 13748 | LAKITTA | JONES |
| 13749 | LAKOSHA | JONES |
| 13750 | LAKRESHA | ALDRIDGE |
| 13751 | LAKRESHA | ALDRIDGE |
| 13752 | LAKYRA | TURNER |
| 13753 | LALISA | STEWARD |
| 13754 | LAMAR | MARSH |
| 13755 | LAMAR | HEWITT |
| 13756 | LAMARCUS | THOMAS |
| 13757 | LAMARR | MINNIS |
| 13758 | LAMIA | NELSON |
| 13759 | LAMIKA | WHITE |
| 13760 | LAMINA | HARRIS |
| 13761 | LAMISE | MOUKYED |
| 13762 | LAMONICA | SWAIN |
| 13763 | LAMONT | COUCH |
| 13764 | LAMONT | EDWARDS |
| 13765 | LAMONT | JORDAN |
| 13766 | LAMONTE | CARNEY |
| 13767 | LAMONTE | GOODE |
| 13768 | LAMPKIN | APRIL |
| 13769 | LAMPOUN | PORNSAVANH |
| 13770 | LAN | VU |
| 13771 | LANA | BRAGG |
| 13772 | LANA | JACKSON |
| 13773 | LANA | CRADDOCK |
| 13774 | LANAE | JOHNSON |
| 13775 | LANCE | FOUNTAIN |
| 13776 | LANCE | DENNIS |
| 13777 | LANCE | MOBLEY |
| 13778 | LANCE | BENNETT |
| 13779 | LANCE | REED |
| 13780 | LANCE | SHIPMAN |
| 13781 | LANCE | MOBLEY |
| 13782 | LANCIA | HARRIS |
| 13783 | LANDON | LEBLANC |
| 13784 | LANE | DOBY |
| 13785 | LANEISHA | JOHNSON |
| 13786 | LANEISHA | JACKSON |
| 13787 | LANELLE | FARAJ |
| 13788 | LANELSA | NEWKIRK |
| 13789 | LANESSA | LEGGETT |
| 13790 | LANESSA | LEGGETT |
| 13791 | LANEYA | MARTIN |
| 13792 | LANI | THAN |
| 13793 | LANICE | WILSON |
| 13794 | LANIKA | EDWARDS |
| 13795 | LANITA | PERCY |
| 13796 | LANITA | MILLER |
| 13797 | LANNETTA | TOBIAS |
| 13798 | LANNIS | WELCH |
| 13799 | LAPHEA | COLEMAN |
| 13800 | LAPORSHA | RICHARDSON |
| 13801 | LAPPONBRA | SMITH |
| 13802 | LAPRIEST | HARRIS |
| 13803 | LAQUANA | RAYMOND |
| 13804 | LAQUANDRA | CLEMMONS |
| 13805 | LAQUANTA | HAMILTON |

| | | |
|---|---|---|
| 13806 | LAQUASHSHAWN | RILEY |
| 13807 | LAQUEIIYA | BELL |
| 13808 | LAQUENCIA | LEWIS |
| 13809 | LAQUESHA | MATHEWS |
| 13810 | LAQUESHA | MITCHELL |
| 13811 | LAQUESHA | MATHEWS |
| 13812 | LAQUINN | JOHNSON |
| 13813 | LAQUISHA | NOLAND |
| 13814 | LAQUISHA | MCFARLAND |
| 13815 | LAQUISHA | MCKINNEY |
| 13816 | LAQUISHA | NOLAND |
| 13817 | LAQUITA | JACKSON |
| 13818 | LAQUITA | GREEN |
| 13819 | LAQUIZA | GUZMAN |
| 13820 | LAQUON | BROOKS |
| 13821 | LARAE | SHELTON |
| 13822 | LARAIB | KHAN |
| 13823 | LARANDA | JONES |
| 13824 | LARELL | DARBY |
| 13825 | LARESA | SINGLETERRY |
| 13826 | LARESA | JONES |
| 13827 | LARESA | SINGLETERRY |
| 13828 | LARETHA | WATSON |
| 13829 | LARHONDA | MOORE |
| 13830 | LARISA | SUSIN |
| 13831 | LARISSA | KAZAK |
| 13832 | LARK | FELDER |
| 13833 | LARKIN | MACKEY |
| 13834 | LARODERICK | BUTLER |
| 13835 | LARON | GREENE |
| 13836 | LARONA | BROWN |
| 13837 | LARRAINE | SIEBEL |
| 13838 | LARRY | FILES |
| 13839 | LARRY | NANCE |
| 13840 | LARRY | PARKER |
| 13841 | LARRY | POWELL |
| 13842 | LARRY | TAYLOR |
| 13843 | LARRY | WHITFIELD |
| 13844 | LARRY | JONES |
| 13845 | LARRY | KLASS |
| 13846 | LARRY | CABAONG |
| 13847 | LARRY | FRANCIS |
| 13848 | LARRY | SOPHER |
| 13849 | LARRY | WHITE |
| 13850 | LARRY | DUNCAN |
| 13851 | LARRY | MCCAFFERTY |
| 13852 | LARRY | SIMS |
| 13853 | LARRY | WOOD |
| 13854 | LARRY | BOYD |
| 13855 | LARRY | PARRIERA |
| 13856 | LARRY | PASS |
| 13857 | LARRY | SPENCER |
| 13858 | LARRY | CRUZ |
| 13859 | LARRY | OBRIEN |
| 13860 | LARRY | ROLIN |
| 13861 | LARRY | SMITH |
| 13862 | LARRY | TYSON |
| 13863 | LARRY | PROCTOR |
| 13864 | LARS | HARTMANN |

| | | |
|---|---|---|
| 13865 | LASAUNDRA | FRAZIER |
| 13866 | LASHAJN | THOMAS |
| 13867 | LASHANA | EVERETT |
| 13868 | LASHANDA | WILDER |
| 13869 | LASHANIQUE | SLAUGHTER |
| 13870 | LASHANTI | CLARK |
| 13871 | LASHARDE | HALL |
| 13872 | LASHARON | WHITCOMB |
| 13873 | LASHAUN | SMITH |
| 13874 | LASHAUN | BANNER |
| 13875 | LASHAUN | SHEPARD |
| 13876 | LASHAUNDA | HALL |
| 13877 | LASHAUNDA | STARR |
| 13878 | LASHAUNDA | CARR |
| 13879 | LASHAWN | CHILDS |
| 13880 | LASHAWN | DILLARD |
| 13881 | LASHAWN | GREEN |
| 13882 | LASHAWNDA | BROOKS |
| 13883 | LASHAWNDA | STATAM |
| 13884 | LASHAWNDA | MILES |
| 13885 | LASHAWNDA | STATAM |
| 13886 | LASHAWNNA | POLK |
| 13887 | LASHEA | MAULTSBY |
| 13888 | LASHELLE | FREEMAN |
| 13889 | LASHEMA | ALLEN |
| 13890 | LASHERRY | WILLIAMSON |
| 13891 | LASHIA | THOMAS |
| 13892 | LASHIA | WILLIAMS |
| 13893 | LASHONA | BOOSE |
| 13894 | LASHONDA | POLK |
| 13895 | LASHONDA | THIGPEN |
| 13896 | LASHONDA | HARRIS |
| 13897 | LASHONDA | FREEMAN |
| 13898 | LASHONDA | WOODS |
| 13899 | LASHONDA | WOODS |
| 13900 | LASHONDIA | HOCKADAY |
| 13901 | LASHONDRA | SKINNER |
| 13902 | LASHONNA | COUNCIL |
| 13903 | LASHUN | CRAWFORD |
| 13904 | LASHUN | DENSON |
| 13905 | LATANIA | JONES |
| 13906 | LATANIA | GREEN |
| 13907 | LATANISHA | LARK |
| 13908 | LATANYA | FOSTER |
| 13909 | LATANYA | GUNN |
| 13910 | LATANYA | YOUNG |
| 13911 | LATANYA | ALSTON |
| 13912 | LATARA | BROOKS |
| 13913 | LATARRIA | MCCAIN |
| 13914 | LATASHA | CORMIER |
| 13915 | LATASHA | CLARK |
| 13916 | LATASHA | BOYD |
| 13917 | LATASHA | JOHNSON |
| 13918 | LATASHA | KING |
| 13919 | LATASHA | LEWIS |
| 13920 | LATASHA | BOYD |
| 13921 | LATASHA | DUHON |
| 13922 | LATASHA | NORVELL |
| 13923 | LATASHA | ROSS |

| | | |
|---|---|---|
| 13924 | LATASHA | STEPHENS |
| 13925 | LATASHA | STUART |
| 13926 | LATASHA | WORLEY |
| 13927 | LATASHA | JOHNSON |
| 13928 | LATASHA | MOORE |
| 13929 | LATASHA | RANDOLPH |
| 13930 | LATASHA | ROSS |
| 13931 | LATASHA | STUART |
| 13932 | LATASHA | GATES |
| 13933 | LATAUSHA | GREEN |
| 13934 | LATAVIA | PATTON |
| 13935 | LATAVIA | WARREN |
| 13936 | LATECE | WATTS |
| 13937 | LATECIA | GREEN |
| 13938 | LATERIA | HOPPER |
| 13939 | LATERRA | CLAYBORN |
| 13940 | LATERRIAN | MCBREWER |
| 13941 | LATESHA | BYRD |
| 13942 | LATESHA | GAYLE |
| 13943 | LATESHA | DICKERSON |
| 13944 | LATESHA | BELL |
| 13945 | LATESHA | SIMPSON |
| 13946 | LATHERIO | CHATMON |
| 13947 | LATI | FLOWERS |
| 13948 | LATIA | JONES |
| 13949 | LATIA | DAVIDSON |
| 13950 | LATIANA | WALKER |
| 13951 | LATIARA | JOSEPH |
| 13952 | LATICIA | GARCIA |
| 13953 | LATIGRE | WATERS |
| 13954 | LATIKAH | BURDETTE |
| 13955 | LATINA | ANTHONY |
| 13956 | LATIQUA | BENJAMIN |
| 13957 | LATISHA | GAGE |
| 13958 | LATISHA | SEABROOK |
| 13959 | LATISHA | BROWNRIDGE |
| 13960 | LATISHA | MORGAN |
| 13961 | LATISHA | DIXON |
| 13962 | LATISHA | COX |
| 13963 | LATOIA | SOUDER |
| 13964 | LATONIA | CANNON |
| 13965 | LATONYA | GRIMMAGE |
| 13966 | LATONYA | HICKS |
| 13967 | LATONYA | YOUNG |
| 13968 | LATONYA | BROWN |
| 13969 | LATONYA | JOHNSON |
| 13970 | LATONYA | LITTLE |
| 13971 | LATONYA | MART |
| 13972 | LATONYA | HILL |
| 13973 | LATONYA | CAMPBELL |
| 13974 | LATONYA | DOTSON |
| 13975 | LATONYA | JOHNSON |
| 13976 | LATONYA | DAVIS |
| 13977 | LATONYA | YOUNG |
| 13978 | LATONYA | YOUNG |
| 13979 | LATORIA | WASHINGTON |
| 13980 | LATOSHA | HICKSON |
| 13981 | LATOSHIA | DAWSON |
| 13982 | LATOYA | JACKSON |

| | | |
|---|---|---|
| 13983 | LATOYA | WASHINGTON |
| 13984 | LATOYA | BATES |
| 13985 | LATOYA | CAREY |
| 13986 | LATOYA | MORGAN |
| 13987 | LATOYA | MOSS |
| 13988 | LATOYA | MOYE |
| 13989 | LATOYA | PITTMAN |
| 13990 | LATOYA | WITHERSPOON |
| 13991 | LATOYA | NELSON |
| 13992 | LATOYA | SMITH |
| 13993 | LATOYA | BRUCE |
| 13994 | LATOYA | DAY |
| 13995 | LATOYA | MOSBY |
| 13996 | LATOYA | WILSON |
| 13997 | LATOYA | GRANT |
| 13998 | LATOYA | PRIOLEAU |
| 13999 | LATOYA | WALKER |
| 14000 | LATOYA | HUDSON |
| 14001 | LATOYA | BAILEY |
| 14002 | LATOYA | GIST |
| 14003 | LATOYA | HOPKINS |
| 14004 | LATOYA | LEE |
| 14005 | LATOYA | WILES |
| 14006 | LATOYIA | DARDEN |
| 14007 | LATOYIA | GRANT |
| 14008 | LATOYIA | DUNCAN |
| 14009 | LATOYIA | GREEN |
| 14010 | LATREASE | JACKSON |
| 14011 | LATRECE | CAMPBELL |
| 14012 | LATREECE | WILLIAMS |
| 14013 | LATRELL | BROWN |
| 14014 | LATRESE | JEFFERSON |
| 14015 | LATRESSA | BIEL |
| 14016 | LATRICE | BANKS |
| 14017 | LATRICE | LYNCH |
| 14018 | LATRICE | JONES |
| 14019 | LATRICE | LONG |
| 14020 | LATRICE | GRAHAM |
| 14021 | LATRICE | WASHINGTON |
| 14022 | LATRICE | BRADLEY |
| 14023 | LATRICE | FRAZIER |
| 14024 | LATRICE | SMITH-BEATTY |
| 14025 | LATRICE | MURPHY |
| 14026 | LA'TRICE | WRIGHT |
| 14027 | LATRICE DENISE | BOGERE |
| 14028 | LATRICIA | MITCHELL |
| 14029 | LATRICIA | HENDERSON |
| 14030 | LATRICIA | HUDSON-JOHNSON |
| 14031 | LATRICIA | MCARTHUR |
| 14032 | LATRINDA | WEBB |
| 14033 | LATRISE | BENNETT |
| 14034 | LATRISHA | WHITE |
| 14035 | LATROY | MAGWOOD |
| 14036 | LAURA | ANDRADE |
| 14037 | LAURA | DOBBINS |
| 14038 | LAURA | LEDESMA |
| 14039 | LAURA | LEWIS |
| 14040 | LAURA | LINNE |
| 14041 | LAURA | O'CONNELL |

| | | |
|---|---|---|
| 14042 | LAURA | STEINER |
| 14043 | LAURA | WISE |
| 14044 | LAURA | CARY |
| 14045 | LAURA | GIANNINI |
| 14046 | LAURA | LOWNEY |
| 14047 | LAURA | RAE PARRAN |
| 14048 | LAURA | ROBERTS |
| 14049 | LAURA | RUIZ |
| 14050 | LAURA | SAAVEDRA |
| 14051 | LAURA | WILLOUGHBY |
| 14052 | LAURA | BROOKS |
| 14053 | LAURA | CASTANEDA |
| 14054 | LAURA | GOODWIN |
| 14055 | LAURA | ESTRADA |
| 14056 | LAURA | HENRY |
| 14057 | LAURA | MURPHY LEGATES |
| 14058 | LAURA | SCHIFFMAN |
| 14059 | LAURA | SYKES |
| 14060 | LAURA | TOEBE |
| 14061 | LAURA | FONSECA |
| 14062 | LAURA | MORENO |
| 14063 | LAURA | PEREZ |
| 14064 | LAURA | TIRADO |
| 14065 | LAURA | BOSKEY |
| 14066 | LAURA | CASTILLON |
| 14067 | LAURA | SANDOVAL |
| 14068 | LAURA | YOUNG |
| 14069 | LAURA | CASAREZ |
| 14070 | LAURA | CLAIR |
| 14071 | LAURA | DUFF |
| 14072 | LAURA | FISTON |
| 14073 | LAURA | NAPOLES |
| 14074 | LAURA | PADRON |
| 14075 | LAURA | RAEHSLER |
| 14076 | LAURA | ZARCO |
| 14077 | LAURA | BOND |
| 14078 | LAURA | CLARK |
| 14079 | LAURA | FRANKLIN |
| 14080 | LAURA | ROETZEL |
| 14081 | LAURA | BEDA |
| 14082 | LAURELLE | SHOEMAKER |
| 14083 | LAUREN | BRACKETT |
| 14084 | LAUREN | CARHARTT |
| 14085 | LAUREN | DAVIS |
| 14086 | LAUREN | EWING |
| 14087 | LAUREN | JONES |
| 14088 | LAUREN | MCDONALD |
| 14089 | LAUREN | TOURIGNY |
| 14090 | LAUREN | LEMON |
| 14091 | LAUREN | WAKAI |
| 14092 | LAUREN | WATERS |
| 14093 | LAUREN | YOUNG |
| 14094 | LAUREN | BASSART |
| 14095 | LAUREN | NUNEZ |
| 14096 | LAUREN | WALLS |
| 14097 | LAUREN | WATERS |
| 14098 | LAUREN | CHAN |
| 14099 | LAUREN | HOLDEN |
| 14100 | LAUREN | LUKE |

| | | |
|---|---|---|
| 14101 | LAUREN | ABRAM |
| 14102 | LAUREN | MORRIS |
| 14103 | LAUREN | SOILEAU |
| 14104 | LAUREN | SOLOMON |
| 14105 | LAUREN | COOPER |
| 14106 | LAUREN | DINKINS |
| 14107 | LAUREN | KLEMBARA |
| 14108 | LAUREN | LEONI |
| 14109 | LAUREN | WRIGHT |
| 14110 | LAUREN | WALKER |
| 14111 | LAUREN | WILKE |
| 14112 | LAUREN | WEIMER |
| 14113 | LAUREN | WALLS |
| 14114 | LAUREN | MCDONALD |
| 14115 | LAURENCE | YARANON |
| 14116 | LAUREY | PENNY |
| 14117 | LAURI | WALMSLEY |
| 14118 | LAURI | MARZONLINE |
| 14119 | LAURI | BRANDT |
| 14120 | LAURIE | BIRCHARDT |
| 14121 | LAURIE | ZITTEL |
| 14122 | LAURIE | CHAMBERS |
| 14123 | LAURIE | MARQUEZ |
| 14124 | LAURIE | ORELLANA |
| 14125 | LAURIE | SKINNER |
| 14126 | LAURIE | WALKER |
| 14127 | LAURIE | ARIAS |
| 14128 | LAURIE | DURAN |
| 14129 | LAURIE | ZITTEL |
| 14130 | LAURINE | COLLINS |
| 14131 | LAUVINA | HERNDON |
| 14132 | LAVACCUS | MILLER |
| 14133 | LAVAYTIS | DRAKE |
| 14134 | LAVELL | JONES |
| 14135 | LAVELLE | DUNHAM |
| 14136 | LAVENTO | FUNCHES |
| 14137 | LAVENYA | HENDERSON |
| 14138 | LAVERNE | DRAYTON |
| 14139 | LAVERNE | GAMON |
| 14140 | LAVERNE | GRAHAM |
| 14141 | LAVERTE | THOMAS |
| 14142 | LAVETTE | MILLER |
| 14143 | LAVINIA | BANKS |
| 14144 | LAVONDA | LILLY |
| 14145 | LAVVED | GUZMAN |
| 14146 | LAWANA | WALKER |
| 14147 | LAWANA | VAN HOOK |
| 14148 | LAWANDA | BOATENG |
| 14149 | LAWANDA | BOATENG |
| 14150 | LAWANN | BLACKSTON |
| 14151 | LAWILLA | MACK |
| 14152 | LAWRENCE | BAQUIRAN |
| 14153 | LAWRENCE | BENNETT |
| 14154 | LAWRENCE | COLEY |
| 14155 | LAWRENCE | DAVIS |
| 14156 | LAWRENCE | ERNST |
| 14157 | LAWRENCE | HEMINGWAY |
| 14158 | LAWRENCE | LECOTE |
| 14159 | LAWRENCE | NELSON |

| | | |
|---|---|---|
| 14160 | LAWRENCE | RIDGEWAY |
| 14161 | LAWRENCE | BISHOP |
| 14162 | LAWRENCE | MCINTOSH |
| 14163 | LAWRENCE | LAVIOLETTE |
| 14164 | LAWRENCE | PARRISH |
| 14165 | LAWRENCE | SULK |
| 14166 | LAWRENCE | TURNAGE |
| 14167 | LAWRENCE | WILLIS |
| 14168 | LAWRENCE | CHLEBOSKI |
| 14169 | LAWRENCE | MITCHELL |
| 14170 | LAWRENCE | MORALES |
| 14171 | LAWRENCE | AKINI |
| 14172 | LAWRENCE | HUNTLEY |
| 14173 | LAWRENCE | WILKINSON |
| 14174 | LAYON | WHITEKING |
| 14175 | LDAWN | WHITE |
| 14176 | LEA | TULEY |
| 14177 | LEAH | MINCA |
| 14178 | LEAH | CLEMENTONIO |
| 14179 | LEAH | MCROBIE |
| 14180 | LEAH | ROGERS |
| 14181 | LEAH | DEBOLT |
| 14182 | LEAH | MCCULLOCH |
| 14183 | LEAH | SLOAN |
| 14184 | LEAH | THOMPSON |
| 14185 | LEAH | CANSLER |
| 14186 | LEAH | GONZALEZ |
| 14187 | LEAH | REYNOLDS |
| 14188 | LEAH | ANDERSON |
| 14189 | LEAH | SHEATSLEY |
| 14190 | LEAH | ESTILL |
| 14191 | LEAH | AQUINO |
| 14192 | LEAH | DELONG |
| 14193 | LEAHNETTA | PRESLEY |
| 14194 | LEAI | DO |
| 14195 | LEANDRE | JACOBS |
| 14196 | LEANDREW | WILLIAMS |
| 14197 | LEANDRO | JUSTIZ |
| 14198 | LEANIER | BOYD |
| 14199 | LEANN | RODRIGUEZ |
| 14200 | LEANN | VELASCO |
| 14201 | LEANNA | TATUM |
| 14202 | LEANNE | ALCON |
| 14203 | LEANNE | BEARDSLEY |
| 14204 | LEANORE | RIOS |
| 14205 | LEATHA | MCCLURE |
| 14206 | LEATHER | INGRAM |
| 14207 | LEATRICE | JOHNSON |
| 14208 | LEATRICIA | HARALSON |
| 14209 | LECRECIA | CLAY |
| 14210 | LEDIA | LEON |
| 14211 | LEDORA | WILLIAMS |
| 14212 | LEE | GIBSON |
| 14213 | LEE | NGUYEN |
| 14214 | LEE | POWE |
| 14215 | LEE | ENGLISH |
| 14216 | LEE | KEY |
| 14217 | LEE | SELIGMANN |
| 14218 | LEE | TRAN |

| | | |
|---|---|---|
| 14219 | LEE | WATSON |
| 14220 | LEE | GRUBE |
| 14221 | LEE | INGRAM |
| 14222 | LEE | NIEVES |
| 14223 | LEE | ROBERTSON |
| 14224 | LEE | WILLIAMS15 GUYS WAY |
| 14225 | LEE | KASSLER |
| 14226 | LEEANDRE C | STAGGERS |
| 14227 | LEEANNE | ARANDA |
| 14228 | LEESA | OSBORNE |
| 14229 | LEGATHER | MUNDINE |
| 14230 | LEGATHER | MUNDINE |
| 14231 | LEGNA | LUNA |
| 14232 | LEGRAN | HOLLY |
| 14233 | LEIALOHA | ARCANGEL |
| 14234 | LEIANNI | CRAWFORD |
| 14235 | LEIGH | BAYES |
| 14236 | LEIGH | FREEMAN |
| 14237 | LEIHA | DOBSON |
| 14238 | LEILA | JEAN JULIEN |
| 14239 | LEILA | GARCIA |
| 14240 | LEILANI | BUCKLEY |
| 14241 | LEILANI | MARION |
| 14242 | LEIMAN | ALFARO DELGADO |
| 14243 | LEISHA | PAIGE |
| 14244 | LEIZA | GUERRERO |
| 14245 | LEKEISHA | BRADLEY |
| 14246 | LEKEISHA | JONES |
| 14247 | LEKEITH | JOHNSON |
| 14248 | LEKEITH | GOODEN |
| 14249 | LEKESHIA | PALMER |
| 14250 | LEKHRAM | KARIM |
| 14251 | LELAND | LOVE |
| 14252 | LELANYA | OJEDA |
| 14253 | LELONNI | MIXON |
| 14254 | LEMELVIN | DOCKETT |
| 14255 | LEMICO | GADDIS |
| 14256 | LEMONT | MCDOWELL |
| 14257 | LEMURIAL | MAYO |
| 14258 | LEN | ACKLIN |
| 14259 | LENA | BAGWELL |
| 14260 | LENA | SORIAN |
| 14261 | LENA | GUZMAN |
| 14262 | LENA | RUIZ |
| 14263 | LENAUTICA | BENTON |
| 14264 | LENDELL | JOHNSON |
| 14265 | LENEESHA | HODGE |
| 14266 | LENESHA | BELCHER |
| 14267 | LENISE | SMITH |
| 14268 | LENNA | LENNA |
| 14269 | LENNEAL | DENMAN |
| 14270 | LENNELL | FLENORL |
| 14271 | LENNIE | SIMS |
| 14272 | LENORA | KNAACK |
| 14273 | LENORA | BAILEY |
| 14274 | LENORA | PATTERSON |
| 14275 | LENORE | HAWKINS |
| 14276 | LENORE | ANTHONY |
| 14277 | LENORE | BROWN |

| | | |
|---|---|---|
| 14278 | LENYSSA | MOONDYEAN |
| 14279 | LENYSSA | HAMPTON |
| 14280 | LEO | MARCHENA |
| 14281 | LEO | TERRY |
| 14282 | LEOGIN | RELOJO |
| 14283 | LEOLA | BOBELU |
| 14284 | LEOLA | BOBELU |
| 14285 | LEON | CHAMBERS |
| 14286 | LEON | GREEN |
| 14287 | LEON | HOUSEY |
| 14288 | LEON | MORGAN |
| 14289 | LEON | THOMAS |
| 14290 | LEONA | HAMPTON |
| 14291 | LEONA | TRAYLOR |
| 14292 | LEONA | HAMPTON |
| 14293 | LEONARD | CASTILLO |
| 14294 | LEONARD | QUINTANILA |
| 14295 | LEONARD | QUINTANILLA |
| 14296 | LEONARD | VILLA |
| 14297 | LEONARD | AGBAJE |
| 14298 | LEONARD | LEYNES |
| 14299 | LEONARD | WAFER |
| 14300 | LEONARD | WILSON |
| 14301 | LEONARDO | FERNANDEZ |
| 14302 | LEONARDO | SELIS |
| 14303 | LEONARDO | MAGALLON |
| 14304 | LEONARDO | RODRIGUEZ |
| 14305 | LEONARDO | SILVA |
| 14306 | LEONARDO | OREA |
| 14307 | LEONARDO | DALEY |
| 14308 | LEONARDO | HERRERA |
| 14309 | LEONDRA | BRIGHT |
| 14310 | LEONDRA | JOHNSON |
| 14311 | LEONDRIA | COX |
| 14312 | LEONEL | HERNANDEZ |
| 14313 | LEONEL | CASTELLANOS |
| 14314 | LEONEL | CASTILLO |
| 14315 | LEONEL | VALVES |
| 14316 | LEONEL | HULSE |
| 14317 | LEONILA | SARMIENTO |
| 14318 | LEONOR | LONDON |
| 14319 | LEONOR | RIVERA |
| 14320 | LEONY | CORA |
| 14321 | LEOPOLDO | RODRIGUEZ |
| 14322 | LEQUISHA | ONYONI |
| 14323 | LEREON | ALLEN |
| 14324 | LERON | BRADEN |
| 14325 | LERON | FRAZIER |
| 14326 | LEROY | MATTHEWS |
| 14327 | LEROY | PELLONARI |
| 14328 | LEROY | ROSS |
| 14329 | LEROY | CLAY |
| 14330 | LEROY | DUCKWORTH |
| 14331 | LEROY | PRIETO |
| 14332 | LEROY | ORTIZ |
| 14333 | LEROY | HUBBARD |
| 14334 | LESHEENE | WATKINS |
| 14335 | LESHON | GARDNER |
| 14336 | LESHOWN | POWELL |

| | | |
|---|---|---|
| 14337 | LESLEY | SMITH |
| 14338 | LESLI | BONAPARTE |
| 14339 | LESLIE | LAROSE |
| 14340 | LESLIE | RAMIREZ |
| 14341 | LESLIE | REYES |
| 14342 | LESLIE | SEPULVEDA |
| 14343 | LESLIE | VERA |
| 14344 | LESLIE | FUNG |
| 14345 | LESLIE | RAMIREZ |
| 14346 | LESLIE | CLARK |
| 14347 | LESLIE | KING |
| 14348 | LESLIE | MILLER |
| 14349 | LESLIE | MORALES |
| 14350 | LESLIE | MROZ |
| 14351 | LESLIE | FLORES |
| 14352 | LESLIE | LOPEZ |
| 14353 | LESLIE | ORETA |
| 14354 | LESLIE | PITTMAN |
| 14355 | LESLIE | WELLS |
| 14356 | LESLIE | MARTIN |
| 14357 | LESLIE | QUALLS |
| 14358 | LESLIE | SIMS |
| 14359 | LESLIE | WOLFE |
| 14360 | LESLIE M | DILLOW |
| 14361 | LESMANY | NUNEZ |
| 14362 | LESTER | FELLS |
| 14363 | LESTER | GRAVES |
| 14364 | LESTER | RIDDICK |
| 14365 | LESTER | STEVENTON |
| 14366 | LETASIA | THOMAS |
| 14367 | LETICIA | LARA |
| 14368 | LETICIA | AGUILAR |
| 14369 | LETICIA | AYALA |
| 14370 | LETICIA | JUAREZ |
| 14371 | LETICIA | MORALES |
| 14372 | LETICIA | REYES |
| 14373 | LETICIA | ROBLES |
| 14374 | LETICIA | RODRIGUEZ |
| 14375 | LETICIA | CONTRERAS |
| 14376 | LETICIA | HERNANDEZ |
| 14377 | LETICIA | FLYNN |
| 14378 | LETICIA | GONZALES |
| 14379 | LETICIA | ZAVALA |
| 14380 | LETICIA | COOPER |
| 14381 | LETRELL | OATS |
| 14382 | LETTIE | BRYANT |
| 14383 | LETTY | KING |
| 14384 | LEVAR | WILSON |
| 14385 | LEVAR | PATE |
| 14386 | LEVAR | WILSON |
| 14387 | LEVELLE | HAMILTON |
| 14388 | LEVENYA | ANDERSON |
| 14389 | LEVI | STEWART |
| 14390 | LEVIENA | VASQUEZ |
| 14391 | LEWIS | CARLETTA |
| 14392 | LEWIS | CURETON |
| 14393 | LEWIS | CATHORALL |
| 14394 | LEXI | TUBBS |
| 14395 | LEXIE | BENNETT |

| | | |
|---|---|---|
| 14396 | LEXIS | LOGGINS |
| 14397 | LI | SHEN |
| 14398 | LI HUI | LIU |
| 14399 | LIA | COIS |
| 14400 | LIA | WOEBER |
| 14401 | LIA | POWERS |
| 14402 | LIAM | RYAN |
| 14403 | LIANA | GORDON |
| 14404 | LIANDRO | CASTANEDA |
| 14405 | LIBERTY | JORDAN |
| 14406 | LIBERTY | SANTOS |
| 14407 | LIBNI | HURTADO |
| 14408 | LIDIA | OJEDA |
| 14409 | LIDIA | SOTO |
| 14410 | LIENHUONG | PHAM |
| 14411 | LIENHUONG | PHAM |
| 14412 | LIEU | NGUYEN |
| 14413 | LIGHTNING | YUMEKU |
| 14414 | LIHUI | LU |
| 14415 | LILIA | PALOMINO |
| 14416 | LILIA | DIAZ |
| 14417 | LILIA | ARTEAGA |
| 14418 | LILIANA | CHAVEZ |
| 14419 | LILIANA | FRANCHINI |
| 14420 | LILIANA | CARDENAS |
| 14421 | LILIANA | MORA MUNOZ |
| 14422 | LILIANA | GOMEZ |
| 14423 | LILIANA | MARTINEZ |
| 14424 | LILIANA | GARCIA |
| 14425 | LILIANA | HERNANDEZ |
| 14426 | LILIANA | VEGA |
| 14427 | LILIANA | PRADO |
| 14428 | LILLIAN | LUGO |
| 14429 | LILLIAN | MCLAUGHLIN |
| 14430 | LILLIAN | WELCH |
| 14431 | LILLIAN | DELGADO |
| 14432 | LILLIAN | TUCKER |
| 14433 | LILLIAN | WELCH |
| 14434 | LILLIE | WARD |
| 14435 | LILY | LILY |
| 14436 | LILY | CRUZ |
| 14437 | LILY | GIANG |
| 14438 | LILY | LILY |
| 14439 | LIN | KONG |
| 14440 | LINA | GATERS |
| 14441 | LINA | PACHECO |
| 14442 | LINCOLN | ALEMAN |
| 14443 | LINCOLN | LANDERS |
| 14444 | LINDA | BELDIN |
| 14445 | LINDA | CAUDEL |
| 14446 | LINDA | HANDSCHUE |
| 14447 | LINDA | LEBLANC |
| 14448 | LINDA | NUCCI |
| 14449 | LINDA | STONESTREET |
| 14450 | LINDA | COOPER |
| 14451 | LINDA | KLOPP |
| 14452 | LINDA | LARA |
| 14453 | LINDA | MASON |
| 14454 | LINDA | ROMAN |

| | | |
|---|---|---|
| 14455 | LINDA | VASQUEZ |
| 14456 | LINDA | BASSLER |
| 14457 | LINDA | BENNETT |
| 14458 | LINDA | BROWN |
| 14459 | LINDA | BROWN |
| 14460 | LINDA | BURROUGHS |
| 14461 | LINDA | KING |
| 14462 | LINDA | LYNCH |
| 14463 | LINDA | MATOS |
| 14464 | LINDA | MITCHELL |
| 14465 | LINDA | MOORE |
| 14466 | LINDA | SLATER |
| 14467 | LINDA | TURNER |
| 14468 | LINDA | FLINT |
| 14469 | LINDA | HACKLEY |
| 14470 | LINDA | JONES |
| 14471 | LINDA | KASSHA |
| 14472 | LINDA | WYLIE |
| 14473 | LINDA | CRESS |
| 14474 | LINDA | JOHNSON |
| 14475 | LINDA | JOHNSON |
| 14476 | LINDA | KELLOGG |
| 14477 | LINDA | SIEK |
| 14478 | LINDA | STORMES |
| 14479 | LINDA | STREETER |
| 14480 | LINDA | YERENA |
| 14481 | LINDA | ADAZA |
| 14482 | LINDA | ALEXANDER |
| 14483 | LINDA | ANGEL |
| 14484 | LINDA | BEAIRD |
| 14485 | LINDA | LARSEN |
| 14486 | LINDA | MACK |
| 14487 | LINDA | MCAFEE |
| 14488 | LINDA | FAJARDO |
| 14489 | LINDA | MAYBERRY |
| 14490 | LINDA | GRAVES |
| 14491 | LINDA | HUGGINS |
| 14492 | LINDA | LANGE |
| 14493 | LINDA | LARA |
| 14494 | LINDA | LUTZ |
| 14495 | LINDA | MCKINLEY |
| 14496 | LINDA | MOORE |
| 14497 | LINDA | MUNCIE |
| 14498 | LINDA | OLIVER |
| 14499 | LINDA | HUGGINS |
| 14500 | LINDA | BURROUGHS |
| 14501 | LINDIN | MCGEE |
| 14502 | LINDS | LAWD |
| 14503 | LINDSAY | MILLER |
| 14504 | LINDSAY | JOHNSON |
| 14505 | LINDSAY | MILLER |
| 14506 | LINDSAY | WINTER |
| 14507 | LINDSAY | HOLMES |
| 14508 | LINDSAY | BLISS |
| 14509 | LINDSEY | CODDINGTON |
| 14510 | LINDSEY | TODD |
| 14511 | LINDSEY | BURGESS |
| 14512 | LINDSEY | TODD |
| 14513 | LINDSEY | HOYLE |

| | | |
|---|---|---|
| 14514 | LINDSEY | ROBERTS |
| 14515 | LINDSEY | GAVEL |
| 14516 | LINDSEY | MERCER |
| 14517 | LINDSEY | PISTORIO |
| 14518 | LINDSY | CLEVERLY |
| 14519 | LINED | MENDEZ |
| 14520 | LINETTE | MOORE |
| 14521 | LINH | SITES |
| 14522 | LINNER | EVANS JR |
| 14523 | LINNET | GUNTER |
| 14524 | LINSEY | BREWSTER |
| 14525 | LINTON | MCLEOD |
| 14526 | LINZI | LOPEZ |
| 14527 | LIONEL | ROBINSON |
| 14528 | LIQUITA | WILLIAMS |
| 14529 | LIRIANA | GARCIA |
| 14530 | LIRIDON | TREPCA |
| 14531 | LISA | AVALOS |
| 14532 | LISA | FORD |
| 14533 | LISA | HAMPTON |
| 14534 | LISA | HENDON |
| 14535 | LISA | LOPEZ |
| 14536 | LISA | LUSTRO |
| 14537 | LISA | MEDWAY |
| 14538 | LISA | MORIN |
| 14539 | LISA | ROMERO |
| 14540 | LISA | AUSTIN |
| 14541 | LISA | BURTS |
| 14542 | LISA | FLAGG |
| 14543 | LISA | GALLAS |
| 14544 | LISA | GONZALEZ |
| 14545 | LISA | GRAHAM |
| 14546 | LISA | MEURER |
| 14547 | LISA | MLKHAEL |
| 14548 | LISA | WALKER |
| 14549 | LISA | WARREN |
| 14550 | LISA | BONNER |
| 14551 | LISA | BURKINS |
| 14552 | LISA | CRONIN |
| 14553 | LISA | GARCIA |
| 14554 | LISA | GERMAN |
| 14555 | LISA | HERNANDEZ |
| 14556 | LISA | KING |
| 14557 | LISA | LORENZO |
| 14558 | LISA | MUNOZ |
| 14559 | LISA | NICOLAI |
| 14560 | LISA | ABBOTT |
| 14561 | LISA | ACKLEY |
| 14562 | LISA | BENITEZ |
| 14563 | LISA | BORUNDA |
| 14564 | LISA | BRIMMER |
| 14565 | LISA | CASERTA |
| 14566 | LISA | CHIU |
| 14567 | LISA | DIAZ |
| 14568 | LISA | EXL |
| 14569 | LISA | GARIBAY |
| 14570 | LISA | GROCE |
| 14571 | LISA | JACKSON |
| 14572 | LISA | LITTLE |

| | | |
|---|---|---|
| 14573 | LISA | LYNCH |
| 14574 | LISA | MOSES |
| 14575 | LISA | ONO |
| 14576 | LISA | REID |
| 14577 | LISA | RODRIGUEZ |
| 14578 | LISA | SMITH |
| 14579 | LISA | STRICKLAND |
| 14580 | LISA | VISCONTI |
| 14581 | LISA | BENAVIDES |
| 14582 | LISA | CARDINAL |
| 14583 | LISA | FRAZIER |
| 14584 | LISA | JONES |
| 14585 | LISA | VANHOOK |
| 14586 | LISA | WARREN |
| 14587 | LISA | REESE |
| 14588 | LISA | SEXTON |
| 14589 | LISA | SHAW |
| 14590 | LISA | STRYSKO |
| 14591 | LISA | COLSON |
| 14592 | LISA | DIAZ |
| 14593 | LISA | FOUNTAIN |
| 14594 | LISA | HARRIS |
| 14595 | LISA | JACKSON |
| 14596 | LISA | JOHNSON |
| 14597 | LISA | LIRA |
| 14598 | LISA | MARTINEZ |
| 14599 | LISA | MORRISON |
| 14600 | LISA | RODOWSKI |
| 14601 | LISA | SARTOR |
| 14602 | LISA | WILSON |
| 14603 | LISA | CANNON |
| 14604 | LISA | CARPENTER |
| 14605 | LISA | DEPPE |
| 14606 | LISA | DUBLINO |
| 14607 | LISA | ELDRIDGE |
| 14608 | LISA | ESPINOSA |
| 14609 | LISA | GAFFNEY |
| 14610 | LISA | HEARON |
| 14611 | LISA | MOHAN |
| 14612 | LISA | RIO |
| 14613 | LISA | STYLES |
| 14614 | LISA | VORBROKER |
| 14615 | LISA | WIMMER |
| 14616 | LISA | ASHBY |
| 14617 | LISA | BISHOP |
| 14618 | LISA | BLUEMEL |
| 14619 | LISA | BUGANSKY |
| 14620 | LISA | DUNBAR |
| 14621 | LISA | GONZALES |
| 14622 | LISA | HOOKER |
| 14623 | LISA | KENT |
| 14624 | LISA | KINNEY |
| 14625 | LISA | MANUKYAN |
| 14626 | LISA | OVERMYER |
| 14627 | LISA | PINTO |
| 14628 | LISA | RAMIREZ |
| 14629 | LISA | SLATTERY |
| 14630 | LISA | SWANK |
| 14631 | LISA | WRAY |

| | | |
|---|---|---|
| 14632 | LISA | YETTER |
| 14633 | LISA | LOWE |
| 14634 | LISA | SCOTT |
| 14635 | LISA | JAKOBS |
| 14636 | LISADIANE | PATTERSON |
| 14637 | LISBETH | GARCIA |
| 14638 | LISHA | GOODWIN |
| 14639 | LISLI | HANKINS |
| 14640 | LISSA | SILVA |
| 14641 | LISSETTE | PEREZ |
| 14642 | LISSETTE | HERNANDEZ |
| 14643 | LISTER | WHITMILL |
| 14644 | LITAO | TAO |
| 14645 | LIVIER | CASTILLO |
| 14646 | LIZ | FERRER CRUZ |
| 14647 | LIZ | THOMAS |
| 14648 | LIZA | AGUIRRE |
| 14649 | LIZANNA | LAWRENCE |
| 14650 | LIZBETH | BERNAL |
| 14651 | LIZBETH | PENA |
| 14652 | LIZBETH | GUTIERREZ |
| 14653 | LIZBETH | PIOQUINTO |
| 14654 | LIZET | GONZALEZ |
| 14655 | LIZET | MORALES |
| 14656 | LIZETT | MEREZ |
| 14657 | LIZETTE | ESPINOZA |
| 14658 | LIZETTE | PACHECO PEREZ |
| 14659 | LIZRA | AMES |
| 14660 | LIZZA | SCHLUMBRECHT |
| 14661 | LIZZETTE | ORTIZ |
| 14662 | LIZZETTE | PEREZ |
| 14663 | LIZZY | MACHUCA |
| 14664 | LLESENIA | SANCHEZ |
| 14665 | LLEWELLYN | MORELAND |
| 14666 | LLOYD | ANDERSON |
| 14667 | LLOYDRIANN | RAVEN |
| 14668 | LLYOD | THURN |
| 14669 | LOAN | DANG |
| 14670 | LOGAN | BOLDEN |
| 14671 | LOGAN | PALMIERI |
| 14672 | LOGAN | SISCO |
| 14673 | LOIS | CHOATE |
| 14674 | LOIS | WEBLER |
| 14675 | LOKMAN | ISLAM |
| 14676 | LOLITA | COOPER |
| 14677 | LOLITA | SOLOMON |
| 14678 | LON | MCLENDON |
| 14679 | LONDA | BUDIL |
| 14680 | LONDELL | WRIGHT |
| 14681 | LONDON | FREEMAN |
| 14682 | LONG | LE |
| 14683 | LONNICE | BURGESS |
| 14684 | LONNIE | WILLIAMS |
| 14685 | LONNIE | JONES |
| 14686 | LONNIE | WASH |
| 14687 | LORA | SILVESTRI |
| 14688 | LORA | PALMER |
| 14689 | LORA | ZYGMAN |
| 14690 | LORALAI | DELACRUZ |

| | | |
|---|---|---|
| 14691 | LOREE | AMANN |
| 14692 | LOREE | MOORE |
| 14693 | LORELEI | MENDOZA |
| 14694 | LOREN | DUE |
| 14695 | LORENA | GARCIA |
| 14696 | LORENA | HERRERA |
| 14697 | LORENA | SAUCILLO |
| 14698 | LORENA | CARRADA |
| 14699 | LORENA | DIAZ |
| 14700 | LORENA | MARTINEZ |
| 14701 | LORENA | ROMERO |
| 14702 | LORENA | OLAES |
| 14703 | LORENA | PINON |
| 14704 | LORENE | GROSS |
| 14705 | LORENNE | MARDEN |
| 14706 | LORENZA | DELGADO |
| 14707 | LORENZO | GARCIA |
| 14708 | LORENZO | CHISM |
| 14709 | LORENZO | JOHNSON |
| 14710 | LORENZO | BROOKS |
| 14711 | LORETT | REDONDO |
| 14712 | LORETTA | LAWSON |
| 14713 | LORETTA | THOMPSON |
| 14714 | LORETTA | CANTU |
| 14715 | LORETTA | JOHNSON |
| 14716 | LORETTA | BERNARDI |
| 14717 | LORETTA | HALEY |
| 14718 | LORI | THOMPSON |
| 14719 | LORI | JOHNSON |
| 14720 | LORI | MONTERO |
| 14721 | LORI | GROMER |
| 14722 | LORI | HACKETT |
| 14723 | LORI | WATERHOUSE |
| 14724 | LORI | MILAM |
| 14725 | LORI | TEMPLE |
| 14726 | LORI | ROSE |
| 14727 | LORI | WASHINGTON |
| 14728 | LORI | STEELE |
| 14729 | LORI | VIALPANDO |
| 14730 | LORI | ELY |
| 14731 | LORIANNE | BLAKEY |
| 14732 | LORIE | MARLER |
| 14733 | LORIE | LONG |
| 14734 | LORIE | MCDANIELS |
| 14735 | LORIENE | ROBERTS |
| 14736 | LORIN | GARNER |
| 14737 | LORIN | PARISI |
| 14738 | LORINA | WILSON |
| 14739 | LORINDA | FRESQUESFUENTES |
| 14740 | LORNA | HERNANDEZ |
| 14741 | LORNA | COLE |
| 14742 | LORRAE | MORRIS |
| 14743 | LORRAINE | REITANO |
| 14744 | LORRAINE | LOGAN |
| 14745 | LORRAINE | GOHMAN |
| 14746 | LORRAINE | VILLASENOR |
| 14747 | LORRAINE | COHN |
| 14748 | LORRAINE | MACIEL |
| 14749 | LORRAINE | HERRERA |

| | | |
|---|---|---|
| 14750 | LORRAINE | WIZAR |
| 14751 | LORREEN | MEDINA |
| 14752 | LORRELLE | BOYD |
| 14753 | LORREN | GANTT |
| 14754 | LORREN | ANTT |
| 14755 | LORRETTA | SMOOT |
| 14756 | LORY | VIRGILE |
| 14757 | LOU | PERRONE |
| 14758 | LOUANN | CRANFORD |
| 14759 | LOUCENDA | JUSTE |
| 14760 | LOUIE | CALDERA |
| 14761 | LOUIE | MORALES |
| 14762 | LOUIE | ALVAREZ |
| 14763 | LOUIS | FERNANDEZ |
| 14764 | LOUIS | MURRAY |
| 14765 | LOUIS | GAINES |
| 14766 | LOUIS | DELLA ROCCA |
| 14767 | LOUIS | RUSCONI |
| 14768 | LOUIS | ROMO |
| 14769 | LOUIS | SCHULLO |
| 14770 | LOUISE | GUNNARSSON |
| 14771 | LOUISE | JOHNSON |
| 14772 | LOUISE | VILLACCI |
| 14773 | LOUISES | ELDRIDGE |
| 14774 | LOUISHA | ROBINSON |
| 14775 | LOUKIK | PINGLE |
| 14776 | LOURDES | ALVAREZ |
| 14777 | LOURDES | SAENZ |
| 14778 | LOURDES | DIMACALI |
| 14779 | LOURDES | MAYTORENA |
| 14780 | LOURDES | BERNARDINO |
| 14781 | LOURDES | GARCIA |
| 14782 | LOVIE | GRAY |
| 14783 | LOVIE | GRAY |
| 14784 | LOWELL | EBOLA |
| 14785 | LOYDA | NAVARRO |
| 14786 | LOYDA | CONDE |
| 14787 | LUANNE | LOPEZ |
| 14788 | LUANNE | LANDES |
| 14789 | LUCAS | KANTZLER |
| 14790 | LUCAS | COPELAND |
| 14791 | LUCAS | JENSEN |
| 14792 | LUCAS | KANTZLER |
| 14793 | LUCERITO | BURGOS |
| 14794 | LUCERITO | ORTIZ |
| 14795 | LUCERO | GONZALEZ |
| 14796 | LUCERO | RICART |
| 14797 | LUCIA | VICIDOMINI |
| 14798 | LUCIA | GAONA |
| 14799 | LUCIANA | CORREA |
| 14800 | LUCIE | BROWN |
| 14801 | LUCIE | HERRARA |
| 14802 | LUCILLE | BATES |
| 14803 | LUCILLE | DANAGE |
| 14804 | LUCINE | TRIM |
| 14805 | LUCIO | GONZALEZ |
| 14806 | LUCRESA | WILLIAMS |
| 14807 | LUCRETIA | BRACKENS |
| 14808 | LUCRETIA | SMITH |

| | | |
|---|---|---|
| 14809 | LUCRISHA | MCALLISTER |
| 14810 | LUCY | DE GUADARRAN |
| 14811 | LUCY | FIORILLO |
| 14812 | LUCY | BOWLES |
| 14813 | LUCY | GUNDERMAN |
| 14814 | LUCY | SCHULTZ |
| 14815 | LUCY | GONZALEZ |
| 14816 | LUCY | LLINAS |
| 14817 | LUDIVINA | CASTILLO |
| 14818 | LUE | HAYNES |
| 14819 | LUIDJI | HERIVEAUX |
| 14820 | LUIS | ALVAREZ |
| 14821 | LUIS | ARAMBULA |
| 14822 | LUIS | CASTELLANOS |
| 14823 | LUIS | MAGALLANES |
| 14824 | LUIS | PLACIDO |
| 14825 | LUIS | RIVERA |
| 14826 | LUIS | RIVERA |
| 14827 | LUIS | ARBOLEDA |
| 14828 | LUIS | CALLES |
| 14829 | LUIS | CASTRO |
| 14830 | LUIS | DIAZ |
| 14831 | LUIS | GALINDO |
| 14832 | LUIS | GARCIA |
| 14833 | LUIS | HENRIQUEZ |
| 14834 | LUIS | JIMENEZ |
| 14835 | LUIS | JIMENEZ |
| 14836 | LUIS | MENDOZA |
| 14837 | LUIS | PAGAN |
| 14838 | LUIS | AGUILERA |
| 14839 | LUIS | CARTAGENE |
| 14840 | LUIS | JIMENEZ |
| 14841 | LUIS | REYES |
| 14842 | LUIS | VALENZUELA |
| 14843 | LUIS | ZAMORA |
| 14844 | LUIS | ZUNIGA |
| 14845 | LUIS | ARREOLA |
| 14846 | LUIS | CASTRO SEPULVEDA |
| 14847 | LUIS | CORTEZ |
| 14848 | LUIS | DE LA RIVA |
| 14849 | LUIS | DESANTIAGO |
| 14850 | LUIS | FONTANEZ |
| 14851 | LUIS | GARCIA |
| 14852 | LUIS | GARZON |
| 14853 | LUIS | OSORNIO |
| 14854 | LUIS | PASTOR-HERNANDEZ |
| 14855 | LUIS | PEREZ |
| 14856 | LUIS | ROBLES |
| 14857 | LUIS | SEGURA |
| 14858 | LUIS | SIMON |
| 14859 | LUIS | TORRES |
| 14860 | LUIS | CHAVEZ |
| 14861 | LUIS | DIAZ |
| 14862 | LUIS | FLORES |
| 14863 | LUIS | FRANCO |
| 14864 | LUIS | GONZALEZ |
| 14865 | LUIS | HERNANDEZ |
| 14866 | LUIS | MARTIN |
| 14867 | LUIS | MEJIA |

| | | |
|---|---|---|
| 14868 | LUIS | QUEZADA |
| 14869 | LUIS | RIAZO |
| 14870 | LUIS | RODRIGUEZ |
| 14871 | LUIS | ALVARADO |
| 14872 | LUIS | AVILA |
| 14873 | LUIS | FERRUSQUIA |
| 14874 | LUIS | GUIETERREZ |
| 14875 | LUIS | JARA |
| 14876 | LUIS | PADILLA |
| 14877 | LUIS | DIOS |
| 14878 | LUIS | GUTIERREZ |
| 14879 | LUIS | LOPEZ |
| 14880 | LUIS | NAVARRO |
| 14881 | LUIS | VERA |
| 14882 | LUIS | CAPUCHINO |
| 14883 | LUIS | ENRIQUEZ |
| 14884 | LUIS | GAMEZ |
| 14885 | LUIS | HERNANDEZ |
| 14886 | LUIS | TEJO |
| 14887 | LUIS | WRIGHT |
| 14888 | LUIS | REYES |
| 14889 | LUIS | HERNANDEZ |
| 14890 | LUIS | PINA |
| 14891 | LUIS | ADORNO RIVERA |
| 14892 | LUIS | SEDA |
| 14893 | LUIS DE LA | TORRE |
| 14894 | LUISA | GOMEZ |
| 14895 | LUISA | LUCIANO |
| 14896 | LUISA | RIVERA |
| 14897 | LUKA | PANTELIC |
| 14898 | LUKASZ | JEDRZEJCZYK |
| 14899 | LUKASZ | JEDRZEJCZYK |
| 14900 | LUKE | WYNN |
| 14901 | LUKE | KOWNICK |
| 14902 | LUKEYSIH | HALL |
| 14903 | LULVERA | ESTREFI |
| 14904 | LUNA | BUTTERFIEFD |
| 14905 | LUPE | RIVAS |
| 14906 | LUPE | HERRERA |
| 14907 | LUPE | PARTIDA |
| 14908 | LUPE | TELLES |
| 14909 | LUPITA | MEZA |
| 14910 | LUPITA | CAMPOS |
| 14911 | LURDE | GOMEZ |
| 14912 | LURLINE | LOUI |
| 14913 | LUSINE | ARSHAKYAN |
| 14914 | LUSINE | ARSHAKYAN |
| 14915 | LUTHER | LOVETT |
| 14916 | LUTHER | KERNS |
| 14917 | LUTHER | RODGERS |
| 14918 | LUZ | RODRIGUEZ |
| 14919 | LUZ | COLLINS |
| 14920 | LUZ | MURILLO |
| 14921 | LUZ | MARTINEZ |
| 14922 | LUZ | GUIDO |
| 14923 | LUZDALIA | RODRIGUEZ |
| 14924 | LUZDALIZ | RODRIGUEZ |
| 14925 | LUZVIMINDA | BUDNEY |
| 14926 | LYDIA | LOVATO |

| | | |
|---|---|---|
| 14927 | LYDIA | HUNT |
| 14928 | LYDIA | SALOME |
| 14929 | LYDIA | SHANLEY |
| 14930 | LYDIA | NORTH |
| 14931 | LYDIA | CHAIRES |
| 14932 | LYDIA | SANCHEZ |
| 14933 | LYLE | COMEAUX |
| 14934 | LYLE | STEVENS |
| 14935 | LYLE | RIDDLE |
| 14936 | LYMARI | RIVERA |
| 14937 | LYMARIE | PAGAN |
| 14938 | LYN | REID |
| 14939 | LYNAIA | EVANS |
| 14940 | LYNDA | WINTERS |
| 14941 | LYNDA | CHATMAN |
| 14942 | LYNDA | BUSTEED |
| 14943 | LYNDA | MITCHELL |
| 14944 | LYNDAH | PIZARRO |
| 14945 | LYNDAY | ANDERSON |
| 14946 | LYNDIE | GAUTHIER |
| 14947 | LYNDSEY | GUTCHER |
| 14948 | LYNDSEY | LAWWELL |
| 14949 | LYNELL | VIDEAU |
| 14950 | LYNESE | OLLACA |
| 14951 | LYNESHIA | DEETON |
| 14952 | LYNETTE | GOLIA |
| 14953 | LYNETTE | LINDER |
| 14954 | LYNETTE | PATRICK |
| 14955 | LYNETTE | FREEMAN |
| 14956 | LYNETTE | GOULD |
| 14957 | LYNETTE | BROWN |
| 14958 | LYNETTE | RUSSELL |
| 14959 | LYNETTLE | JOHNSON |
| 14960 | LYNN | DIAS |
| 14961 | LYNN | ATKINS |
| 14962 | LYNN | CASEY |
| 14963 | LYNN | JUAREZ |
| 14964 | LYNN | MARKMANN |
| 14965 | LYNN | HALL |
| 14966 | LYNN KRAMER | LYNN KRAMER |
| 14967 | LYNNAE | LINNELL |
| 14968 | LYNNE | WEST |
| 14969 | LYNNE | GORCOWSKI |
| 14970 | LYNNESE | BRADLEY |
| 14971 | LYNNESE | BRADLEY |
| 14972 | LYNNETTE | BOYD |
| 14973 | LYNNETTE | REGALADO |
| 14974 | LYNNETTE | PETTIS |
| 14975 | LYNNORA | MCALLISTER |
| 14976 | LYON | JACKSON |
| 14977 | LYONELL | HENSON |
| 14978 | LYRIC | BROWN-PAYNE |
| 14979 | LYRIC | FIELDS |
| 14980 | LYSANDER | REESE JR |
| 14981 | LYSANDER | VANTERPOOL |
| 14982 | LYTRICE | LOWE |
| 14983 | LYVONTE | ESKRIDGE |
| 14984 | MA ELISA | ESCOBEDO |
| 14985 | MAAZ | SIDDIQUI |

| | | |
|---|---|---|
| 14986 | MABEL | CORNIEL |
| 14987 | MACHANDRA | BRADFORD |
| 14988 | MACHELLE | ROSIER |
| 14989 | MACHELLE | ROSIER |
| 14990 | MACHELLE | REDMOND |
| 14991 | MACIEJ | PALULIS |
| 14992 | MAC-JAY | LORESTO |
| 14993 | MACKAI | HARRIS |
| 14994 | MADALYN | SARRO |
| 14995 | MADDISON | DUPUISFAZIO |
| 14996 | MADDY | WITT |
| 14997 | MADELINE | MACINO |
| 14998 | MADELINE | DOCANTO |
| 14999 | MADELINE | WALTON |
| 15000 | MADELYN | AQUILINA |
| 15001 | MADHAVAN | PANDURANGAN |
| 15002 | MADIE | SHLAIMOON |
| 15003 | MADISON | THOMASON |
| 15004 | MADISON | BOSTON |
| 15005 | MADISON | WALDREP |
| 15006 | MADISON | WHITE |
| 15007 | MADLYN | WASHINGTON |
| 15008 | MADONA | SOLAKA |
| 15009 | MAE | JOHNSON |
| 15010 | MAEGAN | RADEMACHER |
| 15011 | MAELENE | CRUZ |
| 15012 | MAELENE | RHODES |
| 15013 | MAGALY | CALDERON |
| 15014 | MAGDALENA | ALVARADO |
| 15015 | MAGDALENA | MILLER |
| 15016 | MAGDALENA | JUAREZ |
| 15017 | MAGDALENA | MARTINEZ |
| 15018 | MAGDALENA | SANTILLAN |
| 15019 | MAGDALENE | SIMON |
| 15020 | MAGDELIN | ALMONTE |
| 15021 | MAGDIEL | VILLEGAS |
| 15022 | MAGGI | SAUDE |
| 15023 | MAGGIE | MARINO |
| 15024 | MAGGIE | SAMANO |
| 15025 | MAGGIE | VIERNES |
| 15026 | MAGGIE | LASLIE |
| 15027 | MAGGIE | AYALA |
| 15028 | MAGNOLIA | CLEMENTS |
| 15029 | MAHAGANY | WHITESIDE |
| 15030 | MAHDI | METTALI |
| 15031 | MAHER J | TADROS |
| 15032 | MAHESH | SHAH |
| 15033 | MAHIRY | SYED |
| 15034 | MAHNAZ | SIADATI |
| 15035 | MAHOGANY | BURGESS |
| 15036 | MAHOGANY | PIKE |
| 15037 | MAHOGONY | RUBIO |
| 15038 | MAHOGONY | RUBIO MATLOCK |
| 15039 | MAHRISA | KENNEDY |
| 15040 | MAI | PHAM |
| 15041 | MAI | LEE VANG |
| 15042 | MAIJA | HADNOTT |
| 15043 | MAILE | PULAWA |
| 15044 | MAILE | KWAN |

| | | |
|---|---|---|
| 15045 | MAIRA | LOPEZ-GONZALEZ |
| 15046 | MAIRA | SILVA |
| 15047 | MAJED | YOUSEF |
| 15048 | MAJOR | HARRIS |
| 15049 | MAKAILA | RICHARDSON |
| 15050 | MAKAYLA | PAGE |
| 15051 | MAKAYLA | PRICE |
| 15052 | MAKEILA | DYESS |
| 15053 | MAKELO | ROBERTS |
| 15054 | MAKISHA | LEE |
| 15055 | MAKITA | TOWNSEND |
| 15056 | MAKITA | TOWNSEND |
| 15057 | MAKSIM | MYASKOVSKIY |
| 15058 | MAKSIM | BARYSAU |
| 15059 | MALAKAI | LECKEY |
| 15060 | MALAYANATH | JEEDI |
| 15061 | MALAYE | CARTER |
| 15062 | MALAYJA | DANIELS |
| 15063 | MALCOLM | ROBINSON III |
| 15064 | MALCOLM | MABREY II |
| 15065 | MALEEKA | KING |
| 15066 | MALIA | SABLAN |
| 15067 | MALIA | SMORSE |
| 15068 | MALIKA | LEWIS |
| 15069 | MALINDA | MILLER |
| 15070 | MALINDA | WILLIAMS |
| 15071 | MALISSA | ROBY |
| 15072 | MALLORY | CASTANEDA |
| 15073 | MALLORY | CASTANEDA |
| 15074 | MALNELL | DAVIS |
| 15075 | MALNIKA | IRVIN |
| 15076 | MALNIKA | IRVIN |
| 15077 | MALODI | COOPER |
| 15078 | MALORIE | CHARLES |
| 15079 | MALORIE | CIRILLO |
| 15080 | MALORIE | BROWN |
| 15081 | MAMADOU | DIOUM |
| 15082 | MAMAWI | COLLINS |
| 15083 | MAMONELIZA | ALTRE |
| 15084 | MANDA | FLEET |
| 15085 | MANDI | GINN |
| 15086 | MANDILYNNE | MEJIAS |
| 15087 | MANDISHA | GLOVER |
| 15088 | MANDISHA | GLOVER |
| 15089 | MANDY | EDWARDS |
| 15090 | MANDY | GUMPRECHT |
| 15091 | MANDY | FORHLICH |
| 15092 | MANDY | BOYD |
| 15093 | MANIATE | TOKI |
| 15094 | MANIKA | DHAMI |
| 15095 | MANISHA | PARKS |
| 15096 | MANNI | GARCIA |
| 15097 | MANNY | MADRID |
| 15098 | MANOLITO | PENDLETON |
| 15099 | MANOLO | HERNANDEZ |
| 15100 | MANPREET | SINGH |
| 15101 | MANUEL | LUGO |
| 15102 | MANUEL | GONZALEZ |
| 15103 | MANUEL | GRIMALDO |

| | | |
|---|---|---|
| 15104 | MANUEL | HERNANDEZ |
| 15105 | MANUEL | CERVANTES |
| 15106 | MANUEL | REYES |
| 15107 | MANUEL | ROJAS |
| 15108 | MANUEL | VILLAGRAM |
| 15109 | MANUEL | GARCIA |
| 15110 | MANUEL | HERNANDEZ |
| 15111 | MANUEL | MUNOZ |
| 15112 | MANUEL | QUEIRUGA |
| 15113 | MANUEL | SANTOS |
| 15114 | MANUEL | VENTURA |
| 15115 | MANUEL | GARCIA |
| 15116 | MANUEL | GOMEZ |
| 15117 | MANUEL | MURILLO |
| 15118 | MANUEL | OLEA |
| 15119 | MANUEL | MADRID |
| 15120 | MANUEL | MARTINEZ |
| 15121 | MANUEL | DUARTE |
| 15122 | MANUEL | ARRAIZA |
| 15123 | MANUEL | GARCIA |
| 15124 | MANUEL | MADRID |
| 15125 | MANUEL | SANCHEZ |
| 15126 | MANUEL | SANTOS |
| 15127 | MANUEL | VILLAGRAN |
| 15128 | MANUELA | TRIPEPI |
| 15129 | MANUELA | CARRANZA |
| 15130 | MANUMALO | ALAILIMA |
| 15131 | MAPLE | MOTLEY |
| 15132 | MAQUETTA | RICE |
| 15133 | MARA | GARCIA |
| 15134 | MARA | GARCIA |
| 15135 | MARAJAH | LIPPENS |
| 15136 | MARANDA | THOMAS |
| 15137 | MARAT | MARTIROSYAN |
| 15138 | MARC | DEMARCO |
| 15139 | MARC | ROSTON |
| 15140 | MARC | SHEWATJON |
| 15141 | MARC | ANTONINI |
| 15142 | MARC | MEDINA |
| 15143 | MARC | MUNCH |
| 15144 | MARC | KRUGMAN |
| 15145 | MARC | COUEY |
| 15146 | MARC | ORGANO |
| 15147 | MARC | RADZIEWICZ |
| 15148 | MARC | SHANAHAN |
| 15149 | MARC | ELLIS |
| 15150 | MARC | SELIGMAN |
| 15151 | MARCEL | ALLEN |
| 15152 | MARCEL | LOUIS |
| 15153 | MARCELA | HERNANDEZ |
| 15154 | MARCELINO | RAMIREZ |
| 15155 | MARCELL | WILLIAMS |
| 15156 | MARCELLA | PERSLEYCOLLINS |
| 15157 | MARCELLA | WITCHER |
| 15158 | MARCELLA | CORVERA |
| 15159 | MARCELLA | MEZA |
| 15160 | MARCELLE | COQUIGNIER MASSARA |
| 15161 | MARCELLIA | FRANCE |
| 15162 | MARCELLO | RODRIGUEZ |

| | | |
|---|---|---|
| 15163 | MARCELLO | GRACIA |
| 15164 | MARCELLUS | JACKSON |
| 15165 | MARCELLUS | TORO |
| 15166 | MARCELLO | CADILLO |
| 15167 | MARCELO | MUTO |
| 15168 | MARCH | GRIFFIN |
| 15169 | MARCHELLE | NEWTON |
| 15170 | MARCHETA | LAWSON |
| 15171 | MARCHETA | LAWSON |
| 15172 | MARCIA | RITZMAN |
| 15173 | MARCIA | GRAHAM |
| 15174 | MARCIA | WELCH |
| 15175 | MARCIA | CLEMENTE |
| 15176 | MARCIA | HOLMES |
| 15177 | MARCIA | MELENDREZ |
| 15178 | MARCIA | RODRIGUEZ |
| 15179 | MARCIA | SOYINKA |
| 15180 | MARCIA | GRANT |
| 15181 | MARCIA | DADON |
| 15182 | MARCIAL | HERNANDEZ ARIAS |
| 15183 | MARCIAL | REYES |
| 15184 | MARCIANO | ALARCON |
| 15185 | MARCIE | WEBB |
| 15186 | MARCIE | GONZALEZ |
| 15187 | MARCIE | LAWSON |
| 15188 | MARCIE | RUBIN |
| 15189 | MARCIN | SIWEK |
| 15190 | MARCIO | PEREIRA |
| 15191 | MARCJOHN | VILLELA |
| 15192 | MARCO | MARTIN |
| 15193 | MARCO | MORA |
| 15194 | MARCO | TORRES |
| 15195 | MARCO | KILSGAARD |
| 15196 | MARCO | LARA |
| 15197 | MARCO | RAMOS |
| 15198 | MARCO | FERNANDEZ |
| 15199 | MARCO | PAREDES |
| 15200 | MARCO | RODRIGUES |
| 15201 | MARCO | GARCIA |
| 15202 | MARCO | MARTINEZ |
| 15203 | MARCO | SANDOVAL |
| 15204 | MARCO | IBARRA |
| 15205 | MARCO | SAINZ |
| 15206 | MARCO | CRUZ |
| 15207 | MARCO | GAVENDA |
| 15208 | MARCO | RANGEL |
| 15209 | MARCO | CORONA |
| 15210 | MARCO | GONZALEZ |
| 15211 | MARCO | MENDEZDAPELLO |
| 15212 | MARCO | SAINZ |
| 15213 | MARCO | VILLEGAS |
| 15214 | MARCO | GUTIERREZ |
| 15215 | MARCOS | ORTIZ |
| 15216 | MARCOS | TENANGO |
| 15217 | MARCOS | GOMEZ |
| 15218 | MARCOS | MORENO |
| 15219 | MARCOS | NAVA |
| 15220 | MARCOS | COELHO |
| 15221 | MARCOS | CAZARIN |

| | | |
|---|---|---|
| 15222 | MARCOS | MITCHELL |
| 15223 | MARCOS | MOYA |
| 15224 | MARCOS | MONTANEZ |
| 15225 | MARCOS | CAMARA |
| 15226 | MARCOS | DEJESUS |
| 15227 | MARCOS | MARTINEZ |
| 15228 | MARCOS | MONTANEZ |
| 15229 | MARCOS | NAVARRO |
| 15230 | MARCUS | CARTHANS |
| 15231 | MARCUS | CORPUZ |
| 15232 | MARCUS | HARRIS |
| 15233 | MARCUS | SAMUELS |
| 15234 | MARCUS | ESPINOZA |
| 15235 | MARCUS | GARCIA |
| 15236 | MARCUS | HIPPE |
| 15237 | MARCUS | RAVAZZANI |
| 15238 | MARCUS | BRYANT |
| 15239 | MARCUS | MCDONALD |
| 15240 | MARCUS | PAUL |
| 15241 | MARCUS | CARTER |
| 15242 | MARCUS | MCGHEE |
| 15243 | MARCUS | PERRY |
| 15244 | MARCUS | BARNES |
| 15245 | MARCUS | GRAY |
| 15246 | MARCUS | MACK |
| 15247 | MARCUS | VACAROBLES |
| 15248 | MARCUS | ANDERSON |
| 15249 | MARCUS | BLYTHE |
| 15250 | MARCUS | DAVIS |
| 15251 | MARCUS | TAYLOR |
| 15252 | MARCUS | LONGSTREET |
| 15253 | MARCUS | FOOTE |
| 15254 | MARCUS | GILLESPIE |
| 15255 | MARCUS | WILLIAMS |
| 15256 | MARCY | BERNSTINE |
| 15257 | MARDELL | EISTER |
| 15258 | MARDELL | WASHINGTON |
| 15259 | MAREETA | WILLIAMS |
| 15260 | MARELL | HAL |
| 15261 | MARELYN | PACHECO ROSADO |
| 15262 | MARESA | JAMES |
| 15263 | MARGARET | PALMER |
| 15264 | MARGARET | VALLE |
| 15265 | MARGARET | HOOVER |
| 15266 | MARGARET | LANGFORD |
| 15267 | MARGARET | DONNELL |
| 15268 | MARGARET | MARTINEZ-EVANS |
| 15269 | MARGARET | SCHMITT |
| 15270 | MARGARET | GONZALEZ |
| 15271 | MARGARET | FARRINGTON |
| 15272 | MARGARET | RAMIREZ |
| 15273 | MARGARET | WIMBERLY |
| 15274 | MARGARET | LYNCH |
| 15275 | MARGARET | COMBS |
| 15276 | MARGARET | HUNT |
| 15277 | MARGARET | MILLER |
| 15278 | MARGARITA | CUELLAR |
| 15279 | MARGARITA | MENDOZA |
| 15280 | MARGARITA | DIAZ |

| | | |
|---|---|---|
| 15281 | MARGARITA | MORENO |
| 15282 | MARGARITA | DOMINGUEZ |
| 15283 | MARGARITA | PEREZ |
| 15284 | MARGARITA | SALAS |
| 15285 | MARGARITA | GONZALEZ |
| 15286 | MARGARITA | UNZUETA |
| 15287 | MARGARITA | PECH |
| 15288 | MARGARITA | SALAS |
| 15289 | MARGARITO | DOMINGUEZ |
| 15290 | MARGARTIA | MARTINEZ |
| 15291 | MARGE | MENSIK |
| 15292 | MARGIE | MAGALUED |
| 15293 | MARGIE | JACKSON |
| 15294 | MARGIE | BURKHAMMER |
| 15295 | MARGO | WILSON |
| 15296 | MARGO | ALEXANDER |
| 15297 | MARGO | GASTELUM |
| 15298 | MARGO | GASTELUM |
| 15299 | MARGO | HERRERA |
| 15300 | MARGO | PERKINS |
| 15301 | MARGO | SMITH |
| 15302 | MARGO | PONDER |
| 15303 | MARGURITE | HART |
| 15304 | MARI | DEPALMA |
| 15305 | MARI | ALLENSTEIN |
| 15306 | MARI | MATSUMOTO |
| 15307 | MARIA | CASTRO |
| 15308 | MARIA | DELOSREYES |
| 15309 | MARIA | FRANCO |
| 15310 | MARIA | KUZMINOVA |
| 15311 | MARIA | LOPEZ RIVERA |
| 15312 | MARIA | LOZANO |
| 15313 | MARIA | MASCULINO |
| 15314 | MARIA | MERAZ |
| 15315 | MARIA | RUIZ |
| 15316 | MARIA | SALCEDO |
| 15317 | MARIA | SCHADL |
| 15318 | MARIA | SILVEIRA |
| 15319 | MARIA | VAZQUEZ |
| 15320 | MARIA | VILLAGOMEZ |
| 15321 | MARIA | VILLASANA |
| 15322 | MARIA | WILLIAMS |
| 15323 | MARIA | ACOSTA |
| 15324 | MARIA | CARR |
| 15325 | MARIA | ESCOBAR |
| 15326 | MARIA | FLORES |
| 15327 | MARIA | FONSECA |
| 15328 | MARIA | GARAY |
| 15329 | MARIA | GARCIA |
| 15330 | MARIA | IWANO |
| 15331 | MARIA | KRANTZ |
| 15332 | MARIA | PADILLA |
| 15333 | MARIA | QUIROZ |
| 15334 | MARIA | SALAS |
| 15335 | MARIA | SANCHEZ |
| 15336 | MARIA | SIMONTON |
| 15337 | MARIA | VARGAS |
| 15338 | MARIA | AGUILAR |
| 15339 | MARIA | AMARANTO |

| | | |
|---|---|---|
| 15340 | MARIA | CO |
| 15341 | MARIA | DANIELS |
| 15342 | MARIA | GRANATA |
| 15343 | MARIA | HERRERA |
| 15344 | MARIA | MCDONALD |
| 15345 | MARIA | MEDINA |
| 15346 | MARIA | PAEZOROZCO |
| 15347 | MARIA | PRECIADO |
| 15348 | MARIA | RUIZ |
| 15349 | MARIA | SANCHEZ |
| 15350 | MARIA | SEGURA |
| 15351 | MARIA | URROZ |
| 15352 | MARIA | BARELA |
| 15353 | MARIA | CECCARELLI |
| 15354 | MARIA | CHAVIRA |
| 15355 | MARIA | CRAWFORD |
| 15356 | MARIA | DE LA ROSA |
| 15357 | MARIA | ECHEVERRIA |
| 15358 | MARIA | ESCOBAR |
| 15359 | MARIA | FLORES |
| 15360 | MARIA | FONSECA |
| 15361 | MARIA | GARCIA |
| 15362 | MARIA | HARO |
| 15363 | MARIA | JACKSON |
| 15364 | MARIA | LAWRENCE |
| 15365 | MARIA | LEONETTI |
| 15366 | MARIA | LOMELI |
| 15367 | MARIA | MACHADOT |
| 15368 | MARIA | MARTINEZ |
| 15369 | MARIA | MARTINEZ |
| 15370 | MARIA | OLIVERA |
| 15371 | MARIA | OQUENDO |
| 15372 | MARIA | PAGLIAROLI |
| 15373 | MARIA | RIVERA |
| 15374 | MARIA | RIVERA |
| 15375 | MARIA | RODRGIUEZ |
| 15376 | MARIA | ROJA |
| 15377 | MARIA | ROSALES |
| 15378 | MARIA | SANCHEZ |
| 15379 | MARIA | SORIA |
| 15380 | MARIA | WYSOCKA |
| 15381 | MARIA | ESPINOZA |
| 15382 | MARIA | GRYCEL |
| 15383 | MARIA | KUBASEK |
| 15384 | MARIA | LOPEZ |
| 15385 | MARIA | MELENDEZ |
| 15386 | MARIA | MERCADO |
| 15387 | MARIA | RENTERIA |
| 15388 | MARIA | ROCHA |
| 15389 | MARIA | SORIANO |
| 15390 | MARIA | VASQUEZ |
| 15391 | MARIA | AGUIAR |
| 15392 | MARIA | BANUELOS |
| 15393 | MARIA | ESCOTO |
| 15394 | MARIA | GERLACH |
| 15395 | MARIA | GONZALES |
| 15396 | MARIA | GUTIERREZGARCIA |
| 15397 | MARIA | HERNANDEZ |
| 15398 | MARIA | JESSIE |

| | | |
|---|---|---|
| 15399 | MARIA | MARTINEZ |
| 15400 | MARIA | OJEDA |
| 15401 | MARIA | PAPPADAKIS |
| 15402 | MARIA | PEREZ |
| 15403 | MARIA | RAMOS |
| 15404 | MARIA | RESENDEZ |
| 15405 | MARIA | SANCHEZ |
| 15406 | MARIA | URIBE |
| 15407 | MARIA | ACOSTA |
| 15408 | MARIA | AGUIRRE |
| 15409 | MARIA | ALDEN |
| 15410 | MARIA | CALDERON |
| 15411 | MARIA | DELGADO |
| 15412 | MARIA | FRANCO |
| 15413 | MARIA | IBARRA |
| 15414 | MARIA | LOPEZ |
| 15415 | MARIA | MILAN |
| 15416 | MARIA | MONGE |
| 15417 | MARIA | NERI |
| 15418 | MARIA | PEREZ LOPEZ |
| 15419 | MARIA | SANCHEZ |
| 15420 | MARIA | SOTO |
| 15421 | MARIA | TORRES |
| 15422 | MARIA | ADAMS |
| 15423 | MARIA | CRUZ |
| 15424 | MARIA | GUTIERREZ |
| 15425 | MARIA | IBARRA |
| 15426 | MARIA | MEDINA |
| 15427 | MARIA | MORALES |
| 15428 | MARIA | REYES |
| 15429 | MARIA | RODRIGUEZ |
| 15430 | MARIA | SANCHEZ |
| 15431 | MARIA | SULPRIZIO |
| 15432 | MARIA | TOPETE |
| 15433 | MARIA | URANGA |
| 15434 | MARIA | WOODS |
| 15435 | MARIA | CARR |
| 15436 | MARIA | CRUZ |
| 15437 | MARIA | PAGLIAROLI |
| 15438 | MARIA | ENRIQUEZ |
| 15439 | MARIA | DOMINGUEZ |
| 15440 | MARIA CRUZ | MUNOZ |
| 15441 | MARIA DEL CARMEN | MARTINEZ |
| 15442 | MARIA DEL ROCIO | OROZCO |
| 15443 | MARIA REYNA | CARRERAS |
| 15444 | MARIAA | CHAVARRIA |
| 15445 | MARIAH | BURNETT |
| 15446 | MARIAH | GILL |
| 15447 | MARIAH | HICKS |
| 15448 | MARIAH | ASABEDO |
| 15449 | MARIAH | ALFONSO |
| 15450 | MARIAH | ESCOBEDO |
| 15451 | MARIAH | GRAHAM |
| 15452 | MARIAH | REED |
| 15453 | MARIALIS | PEREZ |
| 15454 | MARIAM | AMEER |
| 15455 | MARIAM | CASTRO |
| 15456 | MARIAN | GRAY |
| 15457 | MARIAN | MARIAN |

| | | |
|---|---|---|
| 15458 | MARIAN | CLEMOS |
| 15459 | MARIAN | CRABTREE |
| 15460 | MARIAN | EPPERSON |
| 15461 | MARIAN | MARIAN |
| 15462 | MARIANA | JIMENEZ |
| 15463 | MARIANA | BOJORQUEZ |
| 15464 | MARIANA | JIMENEZ |
| 15465 | MARIANA | CORDERO |
| 15466 | MARIANA | JIMENEZ |
| 15467 | MARIANELA | GUERRA |
| 15468 | MARIANNA | WOOLSEY |
| 15469 | MARIANNE | MILITA |
| 15470 | MARIANNE | SHAMOON |
| 15471 | MARIANO | LUGA |
| 15472 | MARIBEL | GARCIA |
| 15473 | MARIBEL | JIMENEZ |
| 15474 | MARIBEL | ALQUISIRA |
| 15475 | MARIBEL | OCAMPO |
| 15476 | MARIBEL | ARCEO |
| 15477 | MARIBEL | ZUNIGA |
| 15478 | MARIBEL | GONZALEZ |
| 15479 | MARIBEL | MAIQUEZ |
| 15480 | MARIBELL | ALVARADO |
| 15481 | MARICA | BARROW |
| 15482 | MARICARMEN | GOMEZ-MENDIOLA |
| 15483 | MARICARMEN | LEON |
| 15484 | MARICARMEN | HASSANZADEH |
| 15485 | MARICEL | FLORES |
| 15486 | MARICELA | ZACAPALA |
| 15487 | MARICELA | CISNEROS |
| 15488 | MARICELA | MENDIVIL |
| 15489 | MARICELA | STARK |
| 15490 | MARICELA | GARCIA |
| 15491 | MARICELA | LOPEZ |
| 15492 | MARICELA | HERRERA |
| 15493 | MARICELA | LOPEZ |
| 15494 | MARICELA | MUNOZ |
| 15495 | MARICELI | ITURBIDES |
| 15496 | MARICHELLE | ROSS |
| 15497 | MARICRUZ | JIMENEZ |
| 15498 | MARIDEL | WEAVER |
| 15499 | MARIE | MOLVA |
| 15500 | MARIE | SCOTT |
| 15501 | MARIE | CARPENTER |
| 15502 | MARIE | DAVIS |
| 15503 | MARIE | LEVINE |
| 15504 | MARIE | GOULD |
| 15505 | MARIE | WILKINS |
| 15506 | MARIE | CABRERA |
| 15507 | MARIE | CARTHRON |
| 15508 | MARIE | HACKETT |
| 15509 | MARIE | RUSSELL |
| 15510 | MARIE | CHANG |
| 15511 | MARIE | ALVAREZ |
| 15512 | MARIE | BROWN |
| 15513 | MARIE | GONZALEZ |
| 15514 | MARIE | LONG |
| 15515 | MARIE | ZIEGLER |
| 15516 | MARIE | BOHLMANN |

| | | |
|---|---|---|
| 15517 | MARIE | MARZO |
| 15518 | MARIE | WELCH |
| 15519 | MARIE | SPENCER |
| 15520 | MARIE | HURTADO |
| 15521 | MARIELA | AGUILAR |
| 15522 | MARIELA | MINGO |
| 15523 | MARIEM | MIZELL |
| 15524 | MARIENAH | SAECHIN |
| 15525 | MARIETTA | PAYTON |
| 15526 | MARIHA | WASHINGTON |
| 15527 | MARIHA | RIZVI |
| 15528 | MARIHEN | TIBURCIO |
| 15529 | MARIKKA | CHAMBERS |
| 15530 | MARILEE | OSBORNE |
| 15531 | MARILU | IBARRA |
| 15532 | MARILYN | BARNES |
| 15533 | MARILYN | LOPEZ |
| 15534 | MARILYN | MEDINA |
| 15535 | MARILYN | GINGRAS |
| 15536 | MARILYN | MILES |
| 15537 | MARILYN | TURNER |
| 15538 | MARILYN | ARREGUIN |
| 15539 | MARILYN | PEREZ |
| 15540 | MARILYN | WALLIS |
| 15541 | MARILYN | MILES |
| 15542 | MARINA | PIONA |
| 15543 | MARINA | ROWAN-FORTSON |
| 15544 | MARINA | DOMINGUEZ |
| 15545 | MARINA | MUSHILL |
| 15546 | MARINA | DUEY |
| 15547 | MARINA | BATTAGLIA |
| 15548 | MARINA | GUARNIERI |
| 15549 | MARINA | LUGO GARCIA |
| 15550 | MARIO | CAFFEY |
| 15551 | MARIO | WILLIS |
| 15552 | MARIO | CAVAZOS JR |
| 15553 | MARIO | DIAZ |
| 15554 | MARIO | MONTIEL |
| 15555 | MARIO | PEREZ |
| 15556 | MARIO | ROBELS |
| 15557 | MARIO | MCKENZIE |
| 15558 | MARIO | SANDOVAL |
| 15559 | MARIO | AGUIRRE |
| 15560 | MARIO | BROOKS |
| 15561 | MARIO | PATTERSON |
| 15562 | MARIO | SABALLOS |
| 15563 | MARIO | BERMEO |
| 15564 | MARIO | EDWARDS |
| 15565 | MARIO | GONZALEZ GARCIA |
| 15566 | MARIO | MEJIA |
| 15567 | MARIO | VILLANUEVA |
| 15568 | MARIO | AGUAYO |
| 15569 | MARIO | ALENCASTRO |
| 15570 | MARIO | GARCIA |
| 15571 | MARIO | RODRIGUEZ |
| 15572 | MARIO | SOLIS |
| 15573 | MARIO | WATTS |
| 15574 | MARIO | MORA |
| 15575 | MARIO | COPELLO |

| | | |
|---|---|---|
| 15576 | MARIO | KERSTENETZKY |
| 15577 | MARIO | PLACIDE |
| 15578 | MARION | HAGER |
| 15579 | MARION | GARRETT SR |
| 15580 | MARISA | SANCHEZ |
| 15581 | MARISA | DURAN |
| 15582 | MARISA | MOORE |
| 15583 | MARISA | CHAVARRIA |
| 15584 | MARISELA | MORENO |
| 15585 | MARISOL | AHUMADA |
| 15586 | MARISOL | GARCIA |
| 15587 | MARISOL | MARTINEZ |
| 15588 | MARISSA | URBANOWSKI |
| 15589 | MARISSA | COBAR |
| 15590 | MARISSA | JEROME |
| 15591 | MARISSA | JOANES |
| 15592 | MARISSA | SCOTT |
| 15593 | MARISSA | MARTINEZ |
| 15594 | MARITES | DUMUK |
| 15595 | MARITEZ | SHANKS |
| 15596 | MARITZA | WENZEL |
| 15597 | MARITZA | SANCHEZ |
| 15598 | MARITZA | AGUIRRE |
| 15599 | MARITZA | ALVARADO |
| 15600 | MARITZA | GALLARDO |
| 15601 | MARITZA | BEHNEY |
| 15602 | MARITZA | LUGO |
| 15603 | MARITZA | ESTRADA |
| 15604 | MARITZA | MCKENNYGOLDEN |
| 15605 | MARIUM | BRYANT |
| 15606 | MARIZA | RUIZ |
| 15607 | MARJO | POWERS |
| 15608 | MARJORIE | BURCHFIELD |
| 15609 | MARJORIE | MELTON |
| 15610 | MARJORIE | ANDERSON |
| 15611 | MARJORIE | STONE |
| 15612 | MARJORIE | JOSEPH |
| 15613 | MARJORIE | ANDERSON |
| 15614 | MARJULIA | FREENEY |
| 15615 | MARK | BERNSTEIN |
| 15616 | MARK | BLOUNT |
| 15617 | MARK | CAVE |
| 15618 | MARK | DILLER |
| 15619 | MARK | DUBLIN |
| 15620 | MARK | GOODRICH |
| 15621 | MARK | JUEL |
| 15622 | MARK | KEETEN |
| 15623 | MARK | KESSLER |
| 15624 | MARK | LAWSON |
| 15625 | MARK | OWLES |
| 15626 | MARK | RAFLA |
| 15627 | MARK | ROBERTSON |
| 15628 | MARK | ROTH |
| 15629 | MARK | SAUCEDO |
| 15630 | MARK | GLINOGA |
| 15631 | MARK | KEYES |
| 15632 | MARK | KWAN |
| 15633 | MARK | MAURER |
| 15634 | MARK | MCALLISTER |

| | | |
|---|---|---|
| 15635 | MARK | PALMER |
| 15636 | MARK | THOMAS |
| 15637 | MARK | VERDUGO |
| 15638 | MARK | BUCHANAN |
| 15639 | MARK | COVARRUBIO |
| 15640 | MARK | FREEMAN |
| 15641 | MARK | LIEBERT |
| 15642 | MARK | TAMPUECO |
| 15643 | MARK | ANDERSON |
| 15644 | MARK | ANDREWS |
| 15645 | MARK | BECKER |
| 15646 | MARK | BERARDI |
| 15647 | MARK | CORTEZ |
| 15648 | MARK | DILLER |
| 15649 | MARK | MALATESTA |
| 15650 | MARK | MATHEWS |
| 15651 | MARK | MILBOURNE |
| 15652 | MARK | ROUNTREE |
| 15653 | MARK | SMITH |
| 15654 | MARK | TREVINO |
| 15655 | MARK | WETZEL |
| 15656 | MARK | BEAMON |
| 15657 | MARK | BENES |
| 15658 | MARK | BUNIATYAN |
| 15659 | MARK | DANDREA |
| 15660 | MARK | FLOREZ |
| 15661 | MARK | JOHNSON |
| 15662 | MARK | JORDAN |
| 15663 | MARK | KEMPTON |
| 15664 | MARK | KITHARI |
| 15665 | MARK | LEWIS |
| 15666 | MARK | LOFTIS |
| 15667 | MARK | MALO |
| 15668 | MARK | ROSSI |
| 15669 | MARK | AKHIGBE |
| 15670 | MARK | ALLEN |
| 15671 | MARK | BRADY |
| 15672 | MARK | MCCAWLEY |
| 15673 | MARK | BELLO |
| 15674 | MARK | BITMAN |
| 15675 | MARK | POSADA |
| 15676 | MARK | ZYWCZYK |
| 15677 | MARK | DUCHARM |
| 15678 | MARK | JACKSON |
| 15679 | MARK | MESSNER |
| 15680 | MARK | SANDERS |
| 15681 | MARK | WOLFE |
| 15682 | MARK | BUTTIGLIERI |
| 15683 | MARK | GILBERT |
| 15684 | MARK | GLOVER |
| 15685 | MARK | GONZALEZ |
| 15686 | MARK | JAMES |
| 15687 | MARK | LANE |
| 15688 | MARK | MAURER |
| 15689 | MARK | WELLINGTON |
| 15690 | MARK | WOZNIAK |
| 15691 | MARK | MCALLISTER |
| 15692 | MARKEIONA | KEMP |
| 15693 | MARKEISA | LACY |

| | | |
|---|---|---|
| 15694 | MARKEISHA | TAYLOR |
| 15695 | MARKEISHA | MOTEN |
| 15696 | MARKEITA | TAYLOR |
| 15697 | MARKELL | ROBERTS |
| 15698 | MARKELL | WILLIAMS |
| 15699 | MARKELL | HENRY |
| 15700 | MARKELL | HALL |
| 15701 | MARKETTA | WAYNE |
| 15702 | MARKIST | PIERCE |
| 15703 | MARKITA | EDWARDS |
| 15704 | MARKITA | MAYO |
| 15705 | MARKITA | COX |
| 15706 | MARKUS | DAVIS |
| 15707 | MARLA | JOHNSON |
| 15708 | MARLA | MORRIS |
| 15709 | MARLA | ALEXANDER-WILLIAMS |
| 15710 | MARLA | VELASQUEZ |
| 15711 | MARLA | MALONE |
| 15712 | MARLAYNA | LOCKLEAR |
| 15713 | MARLEEN | VILLARREAL |
| 15714 | MARLEN | CHAVEZ |
| 15715 | MARLEN | SILVA |
| 15716 | MARLEN | CHAVEZ |
| 15717 | MARLENA | MOSS |
| 15718 | MARLENA | RIPLEY |
| 15719 | MARLENE | NAVARRO |
| 15720 | MARLENE | DELGADILLO |
| 15721 | MARLENE | ZAMUDIO |
| 15722 | MARLENE | ALVARADO |
| 15723 | MARLENE | LOPEZ |
| 15724 | MARLENE | PAYNE |
| 15725 | MARLENE | RODRIGUEZ |
| 15726 | MARLENE | JOHNSONSPENCE |
| 15727 | MARLENE | NAVARRO |
| 15728 | MARLENE | JONES |
| 15729 | MARLENE | ALVAREZ |
| 15730 | MARLENE | VELASQUEZ |
| 15731 | MARLENE | KENT |
| 15732 | MARLO | SELL-MCCALL |
| 15733 | MARLON | CLAYBOURNE |
| 15734 | MARLON | SIGUENZA |
| 15735 | MARLON | BEALS |
| 15736 | MARLON | CHAVEZ |
| 15737 | MARLON | WILLIAMS |
| 15738 | MARLON | TAYLOR |
| 15739 | MARMIK | THAKKAR |
| 15740 | MARNA | CRAIG |
| 15741 | MARNEISHYA | SMITH |
| 15742 | MARNIE | MARTINI |
| 15743 | MARNIE | MILLER |
| 15744 | MARNISE | ROBERSON |
| 15745 | MAROOF | SULEIMAN |
| 15746 | MARQUE | CHAMBLISS |
| 15747 | MARQUEESE | WATKINS |
| 15748 | MARQUES | TURNER |
| 15749 | MARQUESE | YORKE |
| 15750 | MARQUESE | CLARK |
| 15751 | MARQUETTE | FRENCH |
| 15752 | MARQUICE | RAND |

| | | |
|---|---|---|
| 15753 | MARQUIS | BROWN |
| 15754 | MARQUIS | JOHNSON |
| 15755 | MARQUIS | GREEN |
| 15756 | MARQUIS | CAWLEY |
| 15757 | MARQUIS | WILKERSON |
| 15758 | MARQUIS | DICKS JR |
| 15759 | MARQUIS | WHITESIDE |
| 15760 | MARQUISE | CONYERS |
| 15761 | MARQUITA | DAVIS |
| 15762 | MARQUITA | AUSTIN |
| 15763 | MARREON | DOWDY |
| 15764 | MARRISSA | AVINA |
| 15765 | MARRITA | BAKER |
| 15766 | MARSELLA | HORTON |
| 15767 | MARSHA | BELFON |
| 15768 | MARSHA | PETERSON |
| 15769 | MARSHA | BOOKER |
| 15770 | MARSHA | FLOWERS |
| 15771 | MARSHA | WAFER |
| 15772 | MARSHA | BOOKER |
| 15773 | MARSHA | FLOWERS |
| 15774 | MARSHAE | ORR |
| 15775 | MARSHAL | SMITH III |
| 15776 | MARSHALEE | RHULE |
| 15777 | MARSHALL | EPSTEIN |
| 15778 | MARSHALL | SELIGMANN |
| 15779 | MARSHALL | SINGLETON |
| 15780 | MARSHALL | SINGLETON |
| 15781 | MARSHAY | WELLS |
| 15782 | MARSHELL | BANKS |
| 15783 | MARSHELL | HILL |
| 15784 | MARTA | ALCARAZ |
| 15785 | MARTA | MADRID |
| 15786 | MARTA | VERA |
| 15787 | MARTAH | LOPEZ |
| 15788 | MARTELL | URQUHART |
| 15789 | MARTELL | WATKINS |
| 15790 | MARTHA | ANDERSON |
| 15791 | MARTHA | ARREDONDO |
| 15792 | MARTHA | CONTRERAS |
| 15793 | MARTHA | DUENAS |
| 15794 | MARTHA | HERNANDEZ |
| 15795 | MARTHA | PERCY |
| 15796 | MARTHA | RODRIGUEZ |
| 15797 | MARTHA | CASTANEDA |
| 15798 | MARTHA | DAVIS |
| 15799 | MARTHA | RODRIGUEZ |
| 15800 | MARTHA | VEGA |
| 15801 | MARTHA | CALDERA |
| 15802 | MARTHA | DELGADO |
| 15803 | MARTHA | EDWARDS |
| 15804 | MARTHA | AVALOS |
| 15805 | MARTHA | CERVANTES |
| 15806 | MARTHA | VAUGHN |
| 15807 | MARTHA | REZA |
| 15808 | MARTHA | TELLEZ |
| 15809 | MARTHA | LAZOMUNOZ |
| 15810 | MARTHA | SIMMONS |
| 15811 | MARTI | YORK |

| | | |
|---|---|---|
| 15812 | MARTIKA | NICHOLS |
| 15813 | MARTIKA | SANTIAGO |
| 15814 | MARTIN | LOMELI |
| 15815 | MARTIN | MCGRATH |
| 15816 | MARTIN | TRIM |
| 15817 | MARTIN | CONTRERAS |
| 15818 | MARTIN | LOPEZ |
| 15819 | MARTIN | RITA |
| 15820 | MARTIN | TOVMASYAN |
| 15821 | MARTIN | BREUNINGER |
| 15822 | MARTIN | JNOBAPTISTE |
| 15823 | MARTIN | YOUNG |
| 15824 | MARTIN | SALGADO |
| 15825 | MARTIN | ALANIZ |
| 15826 | MARTIN | KING |
| 15827 | MARTIN | MARKS |
| 15828 | MARTIN | MUNOZ |
| 15829 | MARTIN | PEOPLES |
| 15830 | MARTIN | MINCHUK |
| 15831 | MARTIN | MUNOZ |
| 15832 | MARTIN | RAMIREZ |
| 15833 | MARTIN | VILLAFRANCA JR |
| 15834 | MARTIN | CUELLAR |
| 15835 | MARTIN | JACOBO |
| 15836 | MARTIN | PETITJEAN |
| 15837 | MARTIN | COTA |
| 15838 | MARTIN | SANTIAGO |
| 15839 | MARTIN | TAMAYO |
| 15840 | MARTIN | YOUNG |
| 15841 | MARTIN | MACARENO |
| 15842 | MARTINA | GAXIOLA |
| 15843 | MARTINA | DIAZ |
| 15844 | MARTINA | THOMAS |
| 15845 | MARTINA | NASH |
| 15846 | MARTINA | GIVENS |
| 15847 | MARTINA | HERNANDEZ |
| 15848 | MARTINA | SCHENONE |
| 15849 | MARTINIQUE | COLE |
| 15850 | MARTINKA | PETERS |
| 15851 | MARTIZA | EMESTICA |
| 15852 | MARTY | SIMMONS |
| 15853 | MARTY | NERO |
| 15854 | MARTY | THOMPSON |
| 15855 | MARTY | THOMPSON |
| 15856 | MARVA | GARCIA |
| 15857 | MARVIETTA | COBBS |
| 15858 | MARVIN | HOOVER |
| 15859 | MARVIN | MALDONADO |
| 15860 | MARVIN | ROSALES |
| 15861 | MARVIN | CLARK |
| 15862 | MARVIN | GARY |
| 15863 | MARVIN | JOHNSONLOPEZ |
| 15864 | MARVIN | PAYNE |
| 15865 | MARVIN | URBINA |
| 15866 | MARVIN | WOODS |
| 15867 | MARVIN | DADIA |
| 15868 | MARWAN | HALABY |
| 15869 | MARY | BACA |
| 15870 | MARY | CAREY |

| | | |
|---|---|---|
| 15871 | MARY | FINNEY |
| 15872 | MARY | GARCIA |
| 15873 | MARY | JOHNSON |
| 15874 | MARY | LATHAN |
| 15875 | MARY | MELL |
| 15876 | MARY | MINJARES |
| 15877 | MARY | SELIX |
| 15878 | MARY | ARGA |
| 15879 | MARY | BROWN |
| 15880 | MARY | MAZZA |
| 15881 | MARY | MENDOZA |
| 15882 | MARY | MONTES |
| 15883 | MARY | NGUYEN |
| 15884 | MARY | PATRICIO |
| 15885 | MARY | THIESSENS |
| 15886 | MARY | TOMOLA |
| 15887 | MARY | ARMSTRONG |
| 15888 | MARY | DAVIS |
| 15889 | MARY | FREIERMUTH |
| 15890 | MARY | MASSEY |
| 15891 | MARY | PAZITKA |
| 15892 | MARY | PEREZ |
| 15893 | MARY | SPEAR |
| 15894 | MARY | STAM |
| 15895 | MARY | TUCKER |
| 15896 | MARY | WILEY |
| 15897 | MARY | ARTEAGA |
| 15898 | MARY | CATALAN |
| 15899 | MARY | CHATELAIN |
| 15900 | MARY | MORRIS |
| 15901 | MARY | NISAN |
| 15902 | MARY | PECK |
| 15903 | MARY | RAINES |
| 15904 | MARY | SANTANDER |
| 15905 | MARY | STROBEL |
| 15906 | MARY | TAWES |
| 15907 | MARY | WONDERLY |
| 15908 | MARY | CHANG |
| 15909 | MARY | CUSTER |
| 15910 | MARY | GATTS |
| 15911 | MARY | GILMORE |
| 15912 | MARY | JOHNSON |
| 15913 | MARY | MILLIGAN |
| 15914 | MARY | MILLIGAN |
| 15915 | MARY | STAUFFER |
| 15916 | MARY | ZHU |
| 15917 | MARY | ESQUERRA |
| 15918 | MARY | GARRESTON |
| 15919 | MARY | GRGURICH |
| 15920 | MARY | HEMRIC |
| 15921 | MARY | JOHNSON |
| 15922 | MARY | BEAVER |
| 15923 | MARY | CANEZ |
| 15924 | MARY | CHRISTOPHER |
| 15925 | MARY | DOLL |
| 15926 | MARY | GLOVER |
| 15927 | MARY | SEEVERS |
| 15928 | MARY | SHAW |
| 15929 | MARY | STUART |

| | | |
|---|---|---|
| 15930 | MARY | THRASHER |
| 15931 | MARY | WHITE |
| 15932 | MARY | CROWNER |
| 15933 | MARY | JONES |
| 15934 | MARY | KIGER |
| 15935 | MARY | LYNN |
| 15936 | MARY | MCCLANAHAN |
| 15937 | MARY | MOORE |
| 15938 | MARY | PETERSON |
| 15939 | MARY | PRIME |
| 15940 | MARY | NGUYEN |
| 15941 | MARY | TUBWELL |
| 15942 | MARY | CIANO |
| 15943 | MARY | TAWES |
| 15944 | MARY ANN | BRONSON |
| 15945 | MARY JANE | SELZER |
| 15946 | MARY JANE | PHEASANT |
| 15947 | MARY JO | MURPHY |
| 15948 | MARY JOY | PALADO |
| 15949 | MARYANA | SCHRADER |
| 15950 | MARYANN | ABAYA |
| 15951 | MARYANN | SMITH |
| 15952 | MARYANN | REYNOLDS |
| 15953 | MARYANN | MILLS |
| 15954 | MARYBEL | BERRIOS |
| 15955 | MARYBETH | BROWN |
| 15956 | MARYCRUZ | TECSON |
| 15957 | MARYER | WADE |
| 15958 | MARYER W | WADE |
| 15959 | MARYGRACE | KENNEDY |
| 15960 | MARYJANE | MASTRILI |
| 15961 | MARYJILL | FERNANDEZ |
| 15962 | MARYJOE | RAMIREZ |
| 15963 | MARYLOU | AYON |
| 15964 | MARZENA | SYPOS |
| 15965 | MARZETTE | HENDERSON |
| 15966 | MARZETTE | HENDERSON |
| 15967 | MASON | LONG |
| 15968 | MASON | LIN |
| 15969 | MASON | STOUT |
| 15970 | MASON | LONG |
| 15971 | MASOODA | NAWABI |
| 15972 | MASSIEL | ALVAREZ |
| 15973 | MATBEAL | TORDECILLA |
| 15974 | MATEBA | BANKS |
| 15975 | MATHEW | JAMES |
| 15976 | MATHEW | LOPEZ |
| 15977 | MATHEW | TACKETT |
| 15978 | MATHEW | BRAVO |
| 15979 | MATHEW | LANTZ |
| 15980 | MATHEW | MILLER |
| 15981 | MATHEW | TORRES |
| 15982 | MATHEW | JENKINS |
| 15983 | MATHEW | MORRIS |
| 15984 | MATHEW | REZVANI |
| 15985 | MATIAS | MEDINA |
| 15986 | MATILDA | HINTON |
| 15987 | MATILDA | HINTON |
| 15988 | MATILDE | OROPEZA |

| | | |
|---|---|---|
| 15989 | MATISYAHU | ZEITLIN |
| 15990 | MATLDA | WATT |
| 15991 | MATSIMELA | MCMORRIS |
| 15992 | MATT | BROEH |
| 15993 | MATT | LAM |
| 15994 | MATT | SUNDSTEDT |
| 15995 | MATT | MORAN |
| 15996 | MATT | TAN |
| 15997 | MATT | JOHNSON |
| 15998 | MATT | MIRZAEI |
| 15999 | MATT | PERMUTH |
| 16000 | MATT | ROCHELEAU |
| 16001 | MATT | ERHART |
| 16002 | MATT | BURDICK |
| 16003 | MATT | CROWE |
| 16004 | MATT | JOHNSTON |
| 16005 | MATTEW | HANSEN |
| 16006 | MATTHEW | ALTMAN |
| 16007 | MATTHEW | APPIAH |
| 16008 | MATTHEW | BRANDON |
| 16009 | MATTHEW | BRENNAN |
| 16010 | MATTHEW | GEITER |
| 16011 | MATTHEW | HENRY |
| 16012 | MATTHEW | KRAJENKE |
| 16013 | MATTHEW | LAM |
| 16014 | MATTHEW | MORENO |
| 16015 | MATTHEW | SCHNEIDER |
| 16016 | MATTHEW | SMITH |
| 16017 | MATTHEW | UNDERWOOD |
| 16018 | MATTHEW | AGUIRRE |
| 16019 | MATTHEW | BETHARDS |
| 16020 | MATTHEW | CRUSING |
| 16021 | MATTHEW | DOWNER |
| 16022 | MATTHEW | ELLWOOD |
| 16023 | MATTHEW | FERRELL |
| 16024 | MATTHEW | GONZALEZ |
| 16025 | MATTHEW | HAYES |
| 16026 | MATTHEW | KIELSMEIER |
| 16027 | MATTHEW | SHYROCK |
| 16028 | MATTHEW | SMALL |
| 16029 | MATTHEW | VERHULST |
| 16030 | MATTHEW | HALL |
| 16031 | MATTHEW | HASSEMAN |
| 16032 | MATTHEW | JONES |
| 16033 | MATTHEW | MCDONALD |
| 16034 | MATTHEW | MIELKE |
| 16035 | MATTHEW | ROTTMAN |
| 16036 | MATTHEW | RUSSELL |
| 16037 | MATTHEW | SCHERER |
| 16038 | MATTHEW | THAYER |
| 16039 | MATTHEW | VENANGO |
| 16040 | MATTHEW | ADAMSON |
| 16041 | MATTHEW | JEFFERS |
| 16042 | MATTHEW | LANDRY |
| 16043 | MATTHEW | SCHRODER |
| 16044 | MATTHEW | TIDD |
| 16045 | MATTHEW | WOODRUFF |
| 16046 | MATTHEW | BATTIATA |
| 16047 | MATTHEW | BENZ |

| | | |
|---|---|---|
| 16048 | MATTHEW | GONZALES |
| 16049 | MATTHEW | GREKSTAS |
| 16050 | MATTHEW | HARRERA |
| 16051 | MATTHEW | HORENI |
| 16052 | MATTHEW | LLAMAS |
| 16053 | MATTHEW | LOPEZ |
| 16054 | MATTHEW | MUELLER |
| 16055 | MATTHEW | ORTIZ |
| 16056 | MATTHEW | QUINATA |
| 16057 | MATTHEW | YEATS |
| 16058 | MATTHEW | APARO |
| 16059 | MATTHEW | HAUER |
| 16060 | MATTHEW | RATULOWSKI |
| 16061 | MATTHEW | SCHAFER |
| 16062 | MATTHEW | BREECE |
| 16063 | MATTHEW | GAYHART |
| 16064 | MATTHEW | LEUNG |
| 16065 | MATTHEW | MARTIN |
| 16066 | MATTHEW | NASH |
| 16067 | MATTHEW | WARNER |
| 16068 | MATTHEW | BAUGH |
| 16069 | MATTHEW | BYRD |
| 16070 | MATTHEW | MALMBERG |
| 16071 | MATTHEW | MURPHY |
| 16072 | MATTHEW | RUTLEDGE |
| 16073 | MATTHEW | STRAUBMULLER |
| 16074 | MATTHEW | VASQUEZ |
| 16075 | MATTHEW | WHEELER |
| 16076 | MATTHEW | WHEELER |
| 16077 | MATTHEW | HENRY |
| 16078 | MATTHEW | MCQUILLAN |
| 16079 | MATTHEWS | STEVE |
| 16080 | MATTIE | JOHNSON |
| 16081 | MATTIE | NORWOOD |
| 16082 | MATTIE | PETERSON |
| 16083 | MATYAS | HANNA |
| 16084 | MAUEL | DOMINGUEZ |
| 16085 | MAURA | MURPHY |
| 16086 | MAUREEN | HANLEY |
| 16087 | MAUREEN | NILAND |
| 16088 | MAUREEN | SCOTT |
| 16089 | MAUREEN | GILLESPIE |
| 16090 | MAUREEN | WASCO |
| 16091 | MAUREEN | CRONIN CIELOS |
| 16092 | MAUREEN | SANDERSON |
| 16093 | MAUREEN | LEONARD |
| 16094 | MAUREEN | YEARTY |
| 16095 | MAUREEN | YEARTY |
| 16096 | MAURICE | BECKLES |
| 16097 | MAURICE | FINCH |
| 16098 | MAURICE | SAMUELS |
| 16099 | MAURICE | JONES |
| 16100 | MAURICE | BUSH |
| 16101 | MAURICE | BRETT |
| 16102 | MAURICE | DELANEY |
| 16103 | MAURICE | VANDUNK |
| 16104 | MAURICE | JOHNSON |
| 16105 | MAURICE | NYAWARE |
| 16106 | MAURICE | SAVELY |

| | | |
|---|---|---|
| 16107 | MAURICE | USHER |
| 16108 | MAURICE | BLAKE |
| 16109 | MAURICE | DELANEY |
| 16110 | MAURICE | WILLIS |
| 16111 | MAURICE | WOOLFOLK |
| 16112 | MAURICE | HENDRIX |
| 16113 | MAURICE | RICE |
| 16114 | MAURICE | CHUA |
| 16115 | MAURICE | KENNEY |
| 16116 | MAURICIO | DIAZ |
| 16117 | MAURICIO | ATRI |
| 16118 | MAURICIO | VELEZ |
| 16119 | MAURICIO | ZETINO |
| 16120 | MAURICO | GLENN |
| 16121 | MAURIESHA | HOLMES |
| 16122 | MAX | MORRIS |
| 16123 | MAX | MENDOZA |
| 16124 | MAX | OLACK |
| 16125 | MAX | MATTHEW |
| 16126 | MAX | MELARA |
| 16127 | MAXINE | DAVIS |
| 16128 | MAXINE | NEWELL |
| 16129 | MAXINE | DIEUDONNE |
| 16130 | MAXINE | HENDERSON |
| 16131 | MAXINE | LEGORE |
| 16132 | MAXWELL | PECK |
| 16133 | MAXWELL | LOLLIS |
| 16134 | MAY | ALCAIDE |
| 16135 | MAYA | HUTCHINSON |
| 16136 | MAYA | ELIACIN |
| 16137 | MAYA | PATEL |
| 16138 | MAYA | THONA |
| 16139 | MAYANN | RODRIGO |
| 16140 | MAYBEL | ELIAS |
| 16141 | MAYELI | RICO |
| 16142 | MAYELIN | VALDESFLORES |
| 16143 | MAYESHA | CHARLTON |
| 16144 | MAYKIA | WILLIAMS |
| 16145 | MAYLENE | CAZARES |
| 16146 | MAYLENE | BOONE |
| 16147 | MAYRA | MILLAN |
| 16148 | MAYRA | PEREZ |
| 16149 | MAYRA | CORTES |
| 16150 | MAYRA | LUVIANO |
| 16151 | MAYRA | ROMERO |
| 16152 | MAYRA | COSSIO BERMUDEZ |
| 16153 | MAYRA | MELENDEZ |
| 16154 | MAYRA | MUNOZ |
| 16155 | MAYRA | SOUZA |
| 16156 | MAYRA | MORENO |
| 16157 | MAYRA | VEGA |
| 16158 | MAYRA | AMEZCUA |
| 16159 | MAYRA | APODACA |
| 16160 | MAYRA | BUSTOS |
| 16161 | MAYRA | MORAZAN |
| 16162 | MAYRA | CALVO |
| 16163 | MAYRA | CISNEROS |
| 16164 | MAYRA | URQUIZA |
| 16165 | MAYRAM | ROSARIO |

| | | |
|---|---|---|
| 16166 | MAYS | SALLOUM |
| 16167 | MAYS | SALLOUM |
| 16168 | MCARTHUR | WINFREY |
| 16169 | MCKEEIA | HALL |
| 16170 | MCKENZIE | HANDY |
| 16171 | MCKINSEY | CHRISTOPHER |
| 16172 | MCLEAN | THOMPSON |
| 16173 | MD NASIR | ULLAH |
| 16174 | MEAGAN | HARNISH |
| 16175 | MEASHA | MORROW |
| 16176 | MEAY | COBB |
| 16177 | MECALA | MARTIN |
| 16178 | MECHELL | GARCIA |
| 16179 | MEDAT | KACA |
| 16180 | MEDWIN | ACKERLEY |
| 16181 | MEE | MOY |
| 16182 | MEENA | ESGENDER |
| 16183 | MEET | PATEL |
| 16184 | MEEYA | WHITAKER |
| 16185 | MEGAB | HUSSAIN |
| 16186 | MEGAN | BURNETT |
| 16187 | MEGAN | ESTES |
| 16188 | MEGAN | FRANK |
| 16189 | MEGAN | MAROHL |
| 16190 | MEGAN | ROBLES |
| 16191 | MEGAN | SHANE |
| 16192 | MEGAN | BAFUNNO |
| 16193 | MEGAN | WEAVER |
| 16194 | MEGAN | WILLIAMS |
| 16195 | MEGAN | ESTES |
| 16196 | MEGAN | TARANTINO |
| 16197 | MEGAN | CLINE |
| 16198 | MEGAN | STEADMAN |
| 16199 | MEGAN | EDWARDS |
| 16200 | MEGAN | LARKIN |
| 16201 | MEGAN | MARION |
| 16202 | MEGAN | VANCE |
| 16203 | MEGAN | NUNEZ |
| 16204 | MEGAN | WILHELM |
| 16205 | MEGHAN | SULLIVAN |
| 16206 | MEGHAN | ILES |
| 16207 | MEGHAN | FAVRO |
| 16208 | MEGHAN | FREELON |
| 16209 | MEGHAN | WIEKERSON |
| 16210 | MEHRAN | JAMALIRAD |
| 16211 | MEHUL | PATEL |
| 16212 | MEIFEN | XIE |
| 16213 | MEIR | TORDJMAN |
| 16214 | MELAINE | WOODMAN |
| 16215 | MELANIE | ALVAREZ |
| 16216 | MELANIE | CHAFFEE |
| 16217 | MELANIE | HAMMOND |
| 16218 | MELANIE | INMAN |
| 16219 | MELANIE | KAUTZMAN |
| 16220 | MELANIE | PINKARD |
| 16221 | MELANIE | WATSON |
| 16222 | MELANIE | HOLMAN |
| 16223 | MELANIE | BANKSTON |
| 16224 | MELANIE | MATHIESON |

| | | |
|---|---|---|
| 16225 | MELANIE | JONES |
| 16226 | MELANIE | MCKINNEY |
| 16227 | MELANIE | BANKSTON |
| 16228 | MELANIE | GEHRMAN |
| 16229 | MELANIE | BANKSTON |
| 16230 | MELANIO | PAGADUAN |
| 16231 | MELCHOR | CORTEZ |
| 16232 | MELENDA | RIVAS |
| 16233 | MELINA | AUZENNE |
| 16234 | MELINA | PANAGIOTOU |
| 16235 | MELINDA | BARROW |
| 16236 | MELINDA | EAKINS |
| 16237 | MELINDA | COOPER |
| 16238 | MELINDA | HOLLINDQUIST |
| 16239 | MELINDA | YAO |
| 16240 | MELINDA | GESKE |
| 16241 | MELINDA | POSS |
| 16242 | MELINDA | GROLL |
| 16243 | MELINDA | SHAW |
| 16244 | MELINDA | DIESSELHORST |
| 16245 | MELINDA | SILVEY |
| 16246 | MELINDA | FLEMING |
| 16247 | MELINDA | RIVAS |
| 16248 | MELINDA | ULLRING |
| 16249 | MELISA | PITTS |
| 16250 | MELISA | HOLMES |
| 16251 | MELISA | NUNEZ |
| 16252 | MELISA | JOHNSON |
| 16253 | MELISSA | ALMONTE |
| 16254 | MELISSA | BRILL |
| 16255 | MELISSA | COLLAZO |
| 16256 | MELISSA | GREEN |
| 16257 | MELISSA | HOPSON |
| 16258 | MELISSA | JONES |
| 16259 | MELISSA | LAY |
| 16260 | MELISSA | RICHARDSON |
| 16261 | MELISSA | ROWAN |
| 16262 | MELISSA | SOWINSKI |
| 16263 | MELISSA | WARD |
| 16264 | MELISSA | BRYANT |
| 16265 | MELISSA | BUDZINSKI |
| 16266 | MELISSA | CASTILLO |
| 16267 | MELISSA | DURANT |
| 16268 | MELISSA | LAPPIN |
| 16269 | MELISSA | TAPPER |
| 16270 | MELISSA | TORREGROSSA |
| 16271 | MELISSA | WHITE |
| 16272 | MELISSA | ZUPAN |
| 16273 | MELISSA | DOOLITTLE |
| 16274 | MELISSA | ELLINGER |
| 16275 | MELISSA | GOYTIA |
| 16276 | MELISSA | MEDINA |
| 16277 | MELISSA | REYES |
| 16278 | MELISSA | RUEDA |
| 16279 | MELISSA | SUTTER |
| 16280 | MELISSA | THOMPSON |
| 16281 | MELISSA | TRAMUTOLA |
| 16282 | MELISSA | ALEXANDER |
| 16283 | MELISSA | BIHSOP |

| 16284 | MELISSA | BURDETT |
| 16285 | MELISSA | CLARK |
| 16286 | MELISSA | EVANS |
| 16287 | MELISSA | GEDDES |
| 16288 | MELISSA | MARTINEZ |
| 16289 | MELISSA | NINO |
| 16290 | MELISSA | RANDALL |
| 16291 | MELISSA | SKOOG |
| 16292 | MELISSA | SMIDT |
| 16293 | MELISSA | ZARATE |
| 16294 | MELISSA | BOONSTRA |
| 16295 | MELISSA | FEDER |
| 16296 | MELISSA | FERRELL |
| 16297 | MELISSA | GARDNER |
| 16298 | MELISSA | HALL |
| 16299 | MELISSA | HANEY |
| 16300 | MELISSA | LENTZ |
| 16301 | MELISSA | MARTIN |
| 16302 | MELISSA | MASON |
| 16303 | MELISSA | MATAMOROS VEQUEZ |
| 16304 | MELISSA | MCFADDEN |
| 16305 | MELISSA | MCMILLAN |
| 16306 | MELISSA | MIRANDA |
| 16307 | MELISSA | MORGAN |
| 16308 | MELISSA | ORTEGA |
| 16309 | MELISSA | WILSON |
| 16310 | MELISSA | DILLMAN |
| 16311 | MELISSA | DOUGLAS |
| 16312 | MELISSA | GILBERT |
| 16313 | MELISSA | HAITHCOCK |
| 16314 | MELISSA | HERNANDEZ |
| 16315 | MELISSA | KNOX |
| 16316 | MELISSA | LAM |
| 16317 | MELISSA | MONTGOMERY |
| 16318 | MELISSA | NUNEZ |
| 16319 | MELISSA | RAMIREZ |
| 16320 | MELISSA | RIOS |
| 16321 | MELISSA | RIOS |
| 16322 | MELISSA | TORRES |
| 16323 | MELISSA | HOLMES |
| 16324 | MELISSA | KAY |
| 16325 | MELISSA | LARA |
| 16326 | MELISSA | LOCKHOFF |
| 16327 | MELISSA | MARTINEZ |
| 16328 | MELISSA | MEYER |
| 16329 | MELISSA | MUNOZ |
| 16330 | MELISSA | NESTOR |
| 16331 | MELISSA | AUSTIN |
| 16332 | MELISSA | FERRELL |
| 16333 | MELISSA | GIARRATANO |
| 16334 | MELISSA | HERNANDEZ |
| 16335 | MELISSA | MORA |
| 16336 | MELISSA | NELSON |
| 16337 | MELISSA | SANCHEZ |
| 16338 | MELISSA | URBAIN |
| 16339 | MELISSA | WILLIAMSON |
| 16340 | MELISSA | YBARRA |
| 16341 | MELISSA | RIOS |
| 16342 | MELISSA | MERRY |

| | | |
|---|---|---|
| 16343 | MELISSIA | MCBRIDE |
| 16344 | MELIZA | REYNES |
| 16345 | MELLANIE | BRUNKHORST |
| 16346 | MELLONYE | BENJAMIN |
| 16347 | MELLOYNE | PREWITT |
| 16348 | MELODY | COVINGTON |
| 16349 | MELODY | HARRIS |
| 16350 | MELODY | MOHAMMED |
| 16351 | MELODY | BOLT |
| 16352 | MELODY | PRYOR |
| 16353 | MELODY | EVERHART |
| 16354 | MELODY | JONES |
| 16355 | MELODY | FIELDS |
| 16356 | MELODY | HOBBS |
| 16357 | MELODY | PALACIOS |
| 16358 | MELODY | BOLT |
| 16359 | MELODY | PATNE |
| 16360 | MELORY | LINDO |
| 16361 | MELQUEZEDEQUE | CARVALHO |
| 16362 | MELQUEZEDEQUE | CARVALHO |
| 16363 | MELVA | QUESADA |
| 16364 | MELVENE | PURNELL |
| 16365 | MELVIN | PARSON |
| 16366 | MELVIN | PARKS |
| 16367 | MELVIN | NORRIS |
| 16368 | MELVIN | MEJIA |
| 16369 | MELVIN | ROBERTS |
| 16370 | MELYNDA | MELENDEZ |
| 16371 | MELYNDA | MATTAS |
| 16372 | MENDALIA | MIR |
| 16373 | MENG | CHAN |
| 16374 | MERANDA | BARRAGAN |
| 16375 | MERCED | SANTIAGO |
| 16376 | MERCEDES | CHERRINGTON |
| 16377 | MERCEDES | WILLIAMS |
| 16378 | MERCEDES | COLE |
| 16379 | MERCEDES | BUTLER |
| 16380 | MERCEDES | THOMAS |
| 16381 | MERCEDES | BESTEIRO |
| 16382 | MERCUREY | GOODMAN |
| 16383 | MERCY | BASCONCILLO |
| 16384 | MERCY | SANCHEZ |
| 16385 | MEREDITH | MARKS |
| 16386 | MEREDITH | NGUYEN |
| 16387 | MEREDITH | HOMAN |
| 16388 | MERELISE | DAVIS |
| 16389 | MERHANIA | RODRIGUEZ |
| 16390 | MERISA | MITCHELL |
| 16391 | MERLE | BRANCONNIER |
| 16392 | MERLYN | DIAZ |
| 16393 | MERRI | (FARRAR) KELLEY |
| 16394 | MERRILL | HENDERSON |
| 16395 | MERRITT | JIMISON |
| 16396 | MERRY | PERRY |
| 16397 | MERTRESE | SPRING |
| 16398 | MESHA | JOHNSON |
| 16399 | MESHACH | SHIVELY |
| 16400 | MESHALA | BOWIE |
| 16401 | MESHELL | MCMURTRY |

| | | |
|---|---|---|
| 16402 | MESHIA | GRIER |
| 16403 | MESHOGN | SITARAM |
| 16404 | MIA | CURRY |
| 16405 | MIA | FARRIS |
| 16406 | MIA | BRADLEY |
| 16407 | MIA | SALAS |
| 16408 | MIA | GOMEZ |
| 16409 | MIA | KNIGHT |
| 16410 | MICAELA | RAMIREZ |
| 16411 | MICAELA | VARLACK |
| 16412 | MICAELEE | FOLAND |
| 16413 | MICAH | FLOYD |
| 16414 | MICAH | POTTS |
| 16415 | MICAH | BAILEY |
| 16416 | MICEAL | HAMILTON |
| 16417 | MICHAEL | ADAMS |
| 16418 | MICHAEL | ALEXANDER |
| 16419 | MICHAEL | BATEMAN |
| 16420 | MICHAEL | CARRIERE |
| 16421 | MICHAEL | CHAMBERS |
| 16422 | MICHAEL | COMBS |
| 16423 | MICHAEL | FULTZ |
| 16424 | MICHAEL | GABBERT |
| 16425 | MICHAEL | HACK-DAVIS |
| 16426 | MICHAEL | HENEGHAN |
| 16427 | MICHAEL | IGE |
| 16428 | MICHAEL | JOHNSON |
| 16429 | MICHAEL | JONES |
| 16430 | MICHAEL | KING |
| 16431 | MICHAEL | KULL |
| 16432 | MICHAEL | LAMBERTS |
| 16433 | MICHAEL | LI |
| 16434 | MICHAEL | LIGGINS |
| 16435 | MICHAEL | MANSIL |
| 16436 | MICHAEL | MENDELL |
| 16437 | MICHAEL | MOLNAR |
| 16438 | MICHAEL | MYATT |
| 16439 | MICHAEL | NESS |
| 16440 | MICHAEL | O'NEILL |
| 16441 | MICHAEL | PHILLIPS |
| 16442 | MICHAEL | PIERRE |
| 16443 | MICHAEL | PRICE |
| 16444 | MICHAEL | PRIZZI |
| 16445 | MICHAEL | RASHAS |
| 16446 | MICHAEL | RICH |
| 16447 | MICHAEL | RINALDI |
| 16448 | MICHAEL | RRENDEROS |
| 16449 | MICHAEL | SALMAN |
| 16450 | MICHAEL | SAWYER |
| 16451 | MICHAEL | SILVA |
| 16452 | MICHAEL | VAUGHN |
| 16453 | MICHAEL | WALLER |
| 16454 | MICHAEL | WHEELER |
| 16455 | MICHAEL | WILLIAMS |
| 16456 | MICHAEL | WOMACK |
| 16457 | MICHAEL | ARCHIBALD |
| 16458 | MICHAEL | BALL |
| 16459 | MICHAEL | BIEBER |
| 16460 | MICHAEL | BROADNAX |

| | | |
|---|---|---|
| 16461 | MICHAEL | COTTON |
| 16462 | MICHAEL | D'AULERIO |
| 16463 | MICHAEL | DUCYLOWYCZ |
| 16464 | MICHAEL | ELLIOTT |
| 16465 | MICHAEL | FOSTER |
| 16466 | MICHAEL | GROTZKE |
| 16467 | MICHAEL | HADDEN |
| 16468 | MICHAEL | HENDERSON |
| 16469 | MICHAEL | KUNZ |
| 16470 | MICHAEL | LOGWOOD |
| 16471 | MICHAEL | MCCULLOUGH |
| 16472 | MICHAEL | MCPHERSON |
| 16473 | MICHAEL | ALEXANDER |
| 16474 | MICHAEL | ANDERSON |
| 16475 | MICHAEL | BARBER |
| 16476 | MICHAEL | CHIN |
| 16477 | MICHAEL | CONNELLY |
| 16478 | MICHAEL | DOLAN |
| 16479 | MICHAEL | FRAUSTO |
| 16480 | MICHAEL | GAMBOA |
| 16481 | MICHAEL | GIUNTI |
| 16482 | MICHAEL | GLIKO |
| 16483 | MICHAEL | GRADY |
| 16484 | MICHAEL | HARDEN |
| 16485 | MICHAEL | HIRSHFIELD |
| 16486 | MICHAEL | INGRAM |
| 16487 | MICHAEL | IRWIN |
| 16488 | MICHAEL | JAYNES |
| 16489 | MICHAEL | KOPKA |
| 16490 | MICHAEL | LOZANO |
| 16491 | MICHAEL | MCKINLEY |
| 16492 | MICHAEL | MIMS |
| 16493 | MICHAEL | MURPHY |
| 16494 | MICHAEL | PEREZ |
| 16495 | MICHAEL | PHILIPPE |
| 16496 | MICHAEL | RAWLS JR |
| 16497 | MICHAEL | RUBIO |
| 16498 | MICHAEL | SANCHEZ |
| 16499 | MICHAEL | SANDERS |
| 16500 | MICHAEL | AMATO |
| 16501 | MICHAEL | BAILEY |
| 16502 | MICHAEL | BENICHE |
| 16503 | MICHAEL | BICE |
| 16504 | MICHAEL | CANO |
| 16505 | MICHAEL | CATHER |
| 16506 | MICHAEL | CONDE |
| 16507 | MICHAEL | COOPER |
| 16508 | MICHAEL | CROSS |
| 16509 | MICHAEL | DEMONT |
| 16510 | MICHAEL | ANDERS |
| 16511 | MICHAEL | BAIN |
| 16512 | MICHAEL | BASDEN |
| 16513 | MICHAEL | BASS |
| 16514 | MICHAEL | BELL JR |
| 16515 | MICHAEL | BISHOP JR |
| 16516 | MICHAEL | BROWN |
| 16517 | MICHAEL | BROWN |
| 16518 | MICHAEL | BRYANT |
| 16519 | MICHAEL | BYRNE |

| | | |
|---|---|---|
| 16520 | MICHAEL | CRAVEN |
| 16521 | MICHAEL | DIMOCK |
| 16522 | MICHAEL | ELLIOTT |
| 16523 | MICHAEL | FOSTER |
| 16524 | MICHAEL | GRAVES |
| 16525 | MICHAEL | GREEN |
| 16526 | MICHAEL | GUEVARA |
| 16527 | MICHAEL | HARRELL |
| 16528 | MICHAEL | HERMAN |
| 16529 | MICHAEL | HERNANDEZ |
| 16530 | MICHAEL | JACKSON |
| 16531 | MICHAEL | JACOBS |
| 16532 | MICHAEL | KNIGHT |
| 16533 | MICHAEL | LANE |
| 16534 | MICHAEL | LEMON |
| 16535 | MICHAEL | LINDSEY |
| 16536 | MICHAEL | LLOYD |
| 16537 | MICHAEL | MARQUEZ |
| 16538 | MICHAEL | MONETTE |
| 16539 | MICHAEL | MONTEIRO |
| 16540 | MICHAEL | ORONA |
| 16541 | MICHAEL | PARTIPILO |
| 16542 | MICHAEL | PORRAS |
| 16543 | MICHAEL | RANDALL |
| 16544 | MICHAEL | SACCO |
| 16545 | MICHAEL | SAKAMOTO |
| 16546 | MICHAEL | SAMPSON |
| 16547 | MICHAEL | SHAMBEE |
| 16548 | MICHAEL | SIZEMORE |
| 16549 | MICHAEL | TRENDEL |
| 16550 | MICHAEL | ADEPEGBA |
| 16551 | MICHAEL | BALL |
| 16552 | MICHAEL | BARRAZA |
| 16553 | MICHAEL | BRALEY |
| 16554 | MICHAEL | BUI |
| 16555 | MICHAEL | CHAPMAN |
| 16556 | MICHAEL | CLAPHAM |
| 16557 | MICHAEL | COUCH |
| 16558 | MICHAEL | DANIEL |
| 16559 | MICHAEL | DEESE |
| 16560 | MICHAEL | DUNN |
| 16561 | MICHAEL | GALE |
| 16562 | MICHAEL | GILBREATH |
| 16563 | MICHAEL | GREEN |
| 16564 | MICHAEL | HENSLEY |
| 16565 | MICHAEL | IACOVETTA |
| 16566 | MICHAEL | JACOBAZZI |
| 16567 | MICHAEL | SHEPHERD |
| 16568 | MICHAEL | SMITH |
| 16569 | MICHAEL | SOLTIS |
| 16570 | MICHAEL | STADNIK |
| 16571 | MICHAEL | STAFFORD |
| 16572 | MICHAEL | UY |
| 16573 | MICHAEL | VILLA |
| 16574 | MICHAEL | WHITE |
| 16575 | MICHAEL | WOODS |
| 16576 | MICHAEL | WRIGHT |
| 16577 | MICHAEL | YOUNG |
| 16578 | MICHAEL | MOORE |

| | | |
|---|---|---|
| 16579 | MICHAEL | NOE |
| 16580 | MICHAEL | PAMPLONA |
| 16581 | MICHAEL | PEREZ |
| 16582 | MICHAEL | PETERSON |
| 16583 | MICHAEL | PIEDMONT |
| 16584 | MICHAEL | REILLY |
| 16585 | MICHAEL | RUBIO |
| 16586 | MICHAEL | RUBIO |
| 16587 | MICHAEL | RUIZ |
| 16588 | MICHAEL | RUIZ |
| 16589 | MICHAEL | SANCHEZ |
| 16590 | MICHAEL | SCHILLING |
| 16591 | MICHAEL | SCOTT |
| 16592 | MICHAEL | TANNER |
| 16593 | MICHAEL | WICHESTER |
| 16594 | MICHAEL | WILLISWEBB |
| 16595 | MICHAEL | WYATT |
| 16596 | MICHAEL | KWAO |
| 16597 | MICHAEL | MAHER |
| 16598 | MICHAEL | MANFREDI |
| 16599 | MICHAEL | MCCLAIN |
| 16600 | MICHAEL | MORELAND |
| 16601 | MICHAEL | MOREN |
| 16602 | MICHAEL | ONEILL |
| 16603 | MICHAEL | PAPPAS |
| 16604 | MICHAEL | PARK |
| 16605 | MICHAEL | PENDLETON |
| 16606 | MICHAEL | PETRAITES |
| 16607 | MICHAEL | POLLARE |
| 16608 | MICHAEL | POPOY |
| 16609 | MICHAEL | REYNOLDS |
| 16610 | MICHAEL | ROHAN |
| 16611 | MICHAEL | SANDERS |
| 16612 | MICHAEL | SHENAULT |
| 16613 | MICHAEL | SICKLER |
| 16614 | MICHAEL | SPODNICK |
| 16615 | MICHAEL | TESAURO |
| 16616 | MICHAEL | WILLAMS |
| 16617 | MICHAEL | ABOUSEIBAA |
| 16618 | MICHAEL | ALEXANDER |
| 16619 | MICHAEL | BOYD |
| 16620 | MICHAEL | CADENA |
| 16621 | MICHAEL | DOTSON |
| 16622 | MICHAEL | FINK |
| 16623 | MICHAEL | FLETCHER JR |
| 16624 | MICHAEL | FOSTER |
| 16625 | MICHAEL | FOSTER |
| 16626 | MICHAEL | FRAINI |
| 16627 | MICHAEL | GARCIA |
| 16628 | MICHAEL | GARCIA |
| 16629 | MICHAEL | HOLLAWAY |
| 16630 | MICHAEL | JONES |
| 16631 | MICHAEL | KUPPENS |
| 16632 | MICHAEL | MANDELL |
| 16633 | MICHAEL | MENIN |
| 16634 | MICHAEL | OSHBORNE |
| 16635 | MICHAEL | OVERTON |
| 16636 | MICHAEL | RANGEL |
| 16637 | MICHAEL | RUDD |

| | | |
|---|---|---|
| 16638 | MICHAEL | SCOTT |
| 16639 | MICHAEL | SHELTON |
| 16640 | MICHAEL | SINGLETON |
| 16641 | MICHAEL | SKELTON |
| 16642 | MICHAEL | SPRADLEY |
| 16643 | MICHAEL | TAYLOR |
| 16644 | MICHAEL | WALTERS |
| 16645 | MICHAEL | WASHINGTON |
| 16646 | MICHAEL | WATKINS |
| 16647 | MICHAEL | YNIGUEZ |
| 16648 | MICHAEL | ZUBIATE |
| 16649 | MICHAEL | WILLS |
| 16650 | MICHAEL | CALFEE |
| 16651 | MICHAEL | CASTILLO |
| 16652 | MICHAEL | COUSIN |
| 16653 | MICHAEL | EDWARDS |
| 16654 | MICHAEL | ELLIS |
| 16655 | MICHAEL | FEDER |
| 16656 | MICHAEL | FERGUSON |
| 16657 | MICHAEL | FOSTER |
| 16658 | MICHAEL | GARCIA |
| 16659 | MICHAEL | HARLESTON |
| 16660 | MICHAEL | HARRIS |
| 16661 | MICHAEL | HITSMAN |
| 16662 | MICHAEL | JASPER |
| 16663 | MICHAEL | JEFFERSON |
| 16664 | MICHAEL | JOHNSTON |
| 16665 | MICHAEL | KATZ |
| 16666 | MICHAEL | KAUL |
| 16667 | MICHAEL | LASKY |
| 16668 | MICHAEL | MALARET |
| 16669 | MICHAEL | MAYFIELD |
| 16670 | MICHAEL | MORRISON |
| 16671 | MICHAEL | QUINTILIANI |
| 16672 | MICHAEL | REDMAN |
| 16673 | MICHAEL | RUIZ |
| 16674 | MICHAEL | SCALZI |
| 16675 | MICHAEL | SHIRLEY |
| 16676 | MICHAEL | STORM |
| 16677 | MICHAEL | TRIOLA |
| 16678 | MICHAEL | AFOLABI |
| 16679 | MICHAEL | AGOZZINO |
| 16680 | MICHAEL | ARONIN |
| 16681 | MICHAEL | BARBITTA |
| 16682 | MICHAEL | BERNARD |
| 16683 | MICHAEL | CASTILLO |
| 16684 | MICHAEL | CROSBIE |
| 16685 | MICHAEL | DAVILA |
| 16686 | MICHAEL | DEROSE |
| 16687 | MICHAEL | DOLIN |
| 16688 | MICHAEL | GARCIA |
| 16689 | MICHAEL | GARNER |
| 16690 | MICHAEL | GOODWIN |
| 16691 | MICHAEL | GRINBERG |
| 16692 | MICHAEL | HALL |
| 16693 | MICHAEL | HENRY |
| 16694 | MICHAEL | HUMBER |
| 16695 | MICHAEL | LAHATT |
| 16696 | MICHAEL | LANGAN |

| | | |
|---|---|---|
| 16697 | MICHAEL | MCGILL |
| 16698 | MICHAEL | MOORE |
| 16699 | MICHAEL | PIERCE |
| 16700 | MICHAEL | RAVELO |
| 16701 | MICHAEL | REED |
| 16702 | MICHAEL | REED |
| 16703 | MICHAEL | SAWYER |
| 16704 | MICHAEL | SHEPARD |
| 16705 | MICHAEL | SIAN |
| 16706 | MICHAEL | SMITH |
| 16707 | MICHAEL | THOMAS |
| 16708 | MICHAEL | WILCOX |
| 16709 | MICHAEL | WILSON |
| 16710 | MICHAEL | YOUNG |
| 16711 | MICHAEL | DUCYLOWYCZ |
| 16712 | MICHAEL | RICH |
| 16713 | MICHAEL | SAMPSON |
| 16714 | MICHAEL | CADENA |
| 16715 | MICHAEL | CHAPMAN |
| 16716 | MICHAEL | WATKINS |
| 16717 | MICHAEL | YOUNG |
| 16718 | MICHAEL | NEWBOLD |
| 16719 | MICHAEL | HAYWOOD |
| 16720 | MICHAEL | WARREN |
| 16721 | MICHAEL | BANKS |
| 16722 | MICHAEL | GUZMAN |
| 16723 | MICHAEL | SAKAMOTO |
| 16724 | MICHAEL | ANDERSON |
| 16725 | MICHAEL | GRADY |
| 16726 | MICHAEL | CARMODY |
| 16727 | MICHAELA | SALAS |
| 16728 | MICHAELA | WILLIAMS |
| 16729 | MICHAELA | RATCLIFF |
| 16730 | MICHAELANGELO | TORRES |
| 16731 | MICHAELANGELO | THOMAS |
| 16732 | MICHAELINE | SINGER |
| 16733 | MICHAH | COLGROVE |
| 16734 | MICHAL | MUCHOW |
| 16735 | MICHALA | MATTHEWS |
| 16736 | MICHALE | ROBERTS |
| 16737 | MICHEAL | ROGERS |
| 16738 | MICHEAL | MINNIS |
| 16739 | MICHEAL | RINTOUL |
| 16740 | MICHEAL | TINSLEY |
| 16741 | MICHEAL | PATTERSON |
| 16742 | MICHEAL | TAOUKARIS |
| 16743 | MICHEAL | TILLIS |
| 16744 | MICHEAL | HUANG |
| 16745 | MICHEAL | PYOUNG |
| 16746 | MICHEAL | HOFFMAN |
| 16747 | MICHEL | ALVAREZ |
| 16748 | MICHEL | ORTIZ |
| 16749 | MICHELE | VALECEK |
| 16750 | MICHELE | WHITFORD |
| 16751 | MICHELE | WILLIAMS |
| 16752 | MICHELE | BEAUPRE |
| 16753 | MICHELE | HUMPHREY |
| 16754 | MICHELE | LANTZ |
| 16755 | MICHELE | KEARNEY |

| | | |
|---|---|---|
| 16756 | MICHELE | O'HANLON |
| 16757 | MICHELE | TORRES |
| 16758 | MICHELE | WATSON |
| 16759 | MICHELE | JIMENEZ |
| 16760 | MICHELE | HALL |
| 16761 | MICHELE | BAILEY |
| 16762 | MICHELE | HAYES |
| 16763 | MICHELE | JONES |
| 16764 | MICHELE | PENMAN |
| 16765 | MICHELE | WHITMAN |
| 16766 | MICHELE | STEPHENS |
| 16767 | MICHELE | CARNEVALE |
| 16768 | MICHELE | MOWATT |
| 16769 | MICHELE | TROCZYNSKI |
| 16770 | MICHELE | TUCKER |
| 16771 | MICHELE | HALL |
| 16772 | MICHELE | HAYES |
| 16773 | MICHELE | LANTZ |
| 16774 | MICHELE | BEAUPRE |
| 16775 | MICHELE | JENSEN |
| 16776 | MICHELI | ESCOCIA |
| 16777 | MICHELINE | ARLIA |
| 16778 | MICHELL | ANDERSON |
| 16779 | MICHELL | CABALLERO |
| 16780 | MICHELLE | CUNNINGHAM |
| 16781 | MICHELLE | DIAZ |
| 16782 | MICHELLE | GOODFELLOW |
| 16783 | MICHELLE | MILLER |
| 16784 | MICHELLE | PIERRE |
| 16785 | MICHELLE | ROSSER |
| 16786 | MICHELLE | BROOKS |
| 16787 | MICHELLE | CLEMENS |
| 16788 | MICHELLE | DANIELS |
| 16789 | MICHELLE | DEAN |
| 16790 | MICHELLE | DOHERTY |
| 16791 | MICHELLE | FRASCO |
| 16792 | MICHELLE | GLADSTONE |
| 16793 | MICHELLE | GRAHAM |
| 16794 | MICHELLE | MARLOW |
| 16795 | MICHELLE | MOORE |
| 16796 | MICHELLE | RIVKIN |
| 16797 | MICHELLE | TIPPING |
| 16798 | MICHELLE | TORRES |
| 16799 | MICHELLE | WEBB |
| 16800 | MICHELLE | WILLIAMS |
| 16801 | MICHELLE | DEVERA |
| 16802 | MICHELLE | GARCIA |
| 16803 | MICHELLE | LEE |
| 16804 | MICHELLE | OLSON |
| 16805 | MICHELLE | SANCHEZ |
| 16806 | MICHELLE | SCHROEDER |
| 16807 | MICHELLE | TYLER |
| 16808 | MICHELLE | WASHINGTON |
| 16809 | MICHELLE | ACEVEDO PADILLA |
| 16810 | MICHELLE | CALHOUN |
| 16811 | MICHELLE | HOARE |
| 16812 | MICHELLE | HOWARD |
| 16813 | MICHELLE | JANUS |
| 16814 | MICHELLE | LAMOORE |

| | | |
|---|---|---|
| 16815 | MICHELLE | LUELLEN |
| 16816 | MICHELLE | MASSER |
| 16817 | MICHELLE | MCCARTHY |
| 16818 | MICHELLE | TURNER |
| 16819 | MICHELLE | WEATHOFF |
| 16820 | MICHELLE | ENGEBRETSON |
| 16821 | MICHELLE | KRANTZ |
| 16822 | MICHELLE | MOTON |
| 16823 | MICHELLE | NALECK |
| 16824 | MICHELLE | RISPER |
| 16825 | MICHELLE | SCHLAGEL |
| 16826 | MICHELLE | VASQUEZ |
| 16827 | MICHELLE | WILSON |
| 16828 | MICHELLE | BAILEY |
| 16829 | MICHELLE | BEATTY |
| 16830 | MICHELLE | FALAG-EY |
| 16831 | MICHELLE | HALL |
| 16832 | MICHELLE | HARRISON |
| 16833 | MICHELLE | HIDALGO |
| 16834 | MICHELLE | HOOPER |
| 16835 | MICHELLE | MARTILLO |
| 16836 | MICHELLE | PATRAS |
| 16837 | MICHELLE | RINGO |
| 16838 | MICHELLE | RUIZ |
| 16839 | MICHELLE | WASHINGTON |
| 16840 | MICHELLE | WASSEN |
| 16841 | MICHELLE | BARTEAU |
| 16842 | MICHELLE | BEATTIE |
| 16843 | MICHELLE | BENENATI |
| 16844 | MICHELLE | BRICKY |
| 16845 | MICHELLE | DUDLEY |
| 16846 | MICHELLE | FERRIER |
| 16847 | MICHELLE | HARTE |
| 16848 | MICHELLE | JACOBS |
| 16849 | MICHELLE | LUCHS |
| 16850 | MICHELLE | MCCLAIN |
| 16851 | MICHELLE | PEREZ |
| 16852 | MICHELLE | BROUGHTON |
| 16853 | MICHELLE | COMBS |
| 16854 | MICHELLE | DOUGLAS |
| 16855 | MICHELLE | DUMBRIQUE |
| 16856 | MICHELLE | DURAY |
| 16857 | MICHELLE | MCWILLIAMS |
| 16858 | MICHELLE | MERCED |
| 16859 | MICHELLE | PARNELL |
| 16860 | MICHELLE | PEKEL |
| 16861 | MICHELLE | DURAY |
| 16862 | MICHELLE | KNOX |
| 16863 | MICHELLE LEE | LOURENCO |
| 16864 | MIGDALIA | COX ALVAREZ |
| 16865 | MIGNON | NEAL |
| 16866 | MIGUEL | ANGELES JR |
| 16867 | MIGUEL | CRUZ |
| 16868 | MIGUEL | GARCIA |
| 16869 | MIGUEL | LOPEZ |
| 16870 | MIGUEL | MUNOZ |
| 16871 | MIGUEL | PRUDENCIO |
| 16872 | MIGUEL | CERVANTES |
| 16873 | MIGUEL | LOPEZ |

| | | |
|---|---|---|
| 16874 | MIGUEL | VALLE |
| 16875 | MIGUEL | ALBERTINI |
| 16876 | MIGUEL | ALDERETTE |
| 16877 | MIGUEL | BERNARDINO |
| 16878 | MIGUEL | CORTEZ |
| 16879 | MIGUEL | SOTELO ESTRADA |
| 16880 | MIGUEL | CUESTA |
| 16881 | MIGUEL | FLORES |
| 16882 | MIGUEL | GUTIERREZ |
| 16883 | MIGUEL | LEON |
| 16884 | MIGUEL | OLIVERO |
| 16885 | MIGUEL | ALVARADO |
| 16886 | MIGUEL | ARANDA |
| 16887 | MIGUEL | CASTILLO |
| 16888 | MIGUEL | PEREZ |
| 16889 | MIGUEL | RAPPA |
| 16890 | MIGUEL | SALAZAR |
| 16891 | MIGUEL | YUDICE |
| 16892 | MIGUEL | AGUIRRE |
| 16893 | MIGUEL | SANTOS |
| 16894 | MIGUEL | LARA |
| 16895 | MIGUEL | MORALES |
| 16896 | MIGUEL | SILVA |
| 16897 | MIGUEL | GARCIA |
| 16898 | MIGUEL | HERRERA |
| 16899 | MIGUEL | MATOS JR |
| 16900 | MIGUEL | RAMIREZ |
| 16901 | MIGUEL | BELTRAN |
| 16902 | MIGUEL | AVILA |
| 16903 | MIGUEL | RODRIGUEZ |
| 16904 | MIHAELA | ENACHE |
| 16905 | MIJEAN | SONG |
| 16906 | MIJIN | KWON |
| 16907 | MIKAEL | BLANTON |
| 16908 | MIKAELA | CUEVAS |
| 16909 | MIKAELL | SAECHO |
| 16910 | MIKALYNN | MILLER |
| 16911 | MIKAYLA | CARPENTER |
| 16912 | MIKE | BOWER |
| 16913 | MIKE | CALLAHAN |
| 16914 | MIKE | FAHYY |
| 16915 | MIKE | GUTTILLA |
| 16916 | MIKE | ROSEN |
| 16917 | MIKE | SHIN |
| 16918 | MIKE | BELL |
| 16919 | MIKE | BUSH SR |
| 16920 | MIKE | LOPEZ |
| 16921 | MIKE | RUSSELL |
| 16922 | MIKE | SEAGRAVES |
| 16923 | MIKE | MARGULLIS |
| 16924 | MIKE | BLANTON |
| 16925 | MIKE | LIAS |
| 16926 | MIKE | SANBURN |
| 16927 | MIKE | EKENJA |
| 16928 | MIKE | COLLINS |
| 16929 | MIKE | MARTINEZ |
| 16930 | MIKE | TOSTA |
| 16931 | MIKE | DIRUBIO |
| 16932 | MIKE | GREEN |

| | | |
|---|---|---|
| 16933 | MIKE | SPANOS |
| 16934 | MIKE | TSIRLIN |
| 16935 | MIKE | XAVIER |
| 16936 | MIKE | DERER |
| 16937 | MIKE | MAGUNSON |
| 16938 | MIKE | NAUGHTON |
| 16939 | MIKE | STEPONOVICH |
| 16940 | MIKE | VALENCIA |
| 16941 | MIKE | SEAVGRAVES |
| 16942 | MIKE | MURPHY |
| 16943 | MIKE J | GUIDRY  JR |
| 16944 | MIKECIA | SMITH |
| 16945 | MIKEDESCHA | STEWART |
| 16946 | MIKEISHA | ELLIS |
| 16947 | MIKELL | KINGS |
| 16948 | MIKETA | WELCH |
| 16949 | MIKHAIL | MARTYNENKO |
| 16950 | MIKIEL | GLOVER |
| 16951 | MIKLOS | COLA |
| 16952 | MIKLOS | COLA |
| 16953 | MIKYA | CHINN |
| 16954 | MILA | HILLMAN |
| 16955 | MILAGROS | CORNEJO |
| 16956 | MILAGROS | PELAEZ |
| 16957 | MILDRED | GONZALEZ |
| 16958 | MILDRED | HAMPTON |
| 16959 | MILDRED | APONTE TORRES |
| 16960 | MILDRED | GARZOLI |
| 16961 | MILDRED | OLLISON |
| 16962 | MILEKA | NEDRICK |
| 16963 | MILEN | ARMSTRONG |
| 16964 | MILENRI | FIGUEROA |
| 16965 | MILES | MULDROW |
| 16966 | MILES | POWERS |
| 16967 | MILEVA | MORALES |
| 16968 | MILISSA | MAZZITELLI |
| 16969 | MILLEISHA | NELSON |
| 16970 | MILLISSA | ROGERS |
| 16971 | MILON | HARVEY |
| 16972 | MILTAN | HUDGENS |
| 16973 | MILTON | FROLA GUIMARAENS |
| 16974 | MILTON | TORRES |
| 16975 | MILTON | CHILDS |
| 16976 | MILTON | GUINSES |
| 16977 | MILTON | HARRELL |
| 16978 | MILTON | MOYE |
| 16979 | MILTON | CRUMMIE |
| 16980 | MILTON | TRABAL |
| 16981 | MILUSKA | TAMAYO |
| 16982 | MIMI | LIM |
| 16983 | MIN | LIANG |
| 16984 | MIN | GONG |
| 16985 | MIN | SON |
| 16986 | MINA | MUSIC |
| 16987 | MINDY | PHILLIPS |
| 16988 | MINDY | CHARUSARN |
| 16989 | MINER | MATT |
| 16990 | MINERVA | NEVAREZ |
| 16991 | MINGNON | BRASLEY |

| | | |
|---|---|---|
| 16992 | MINISHIA | HARRIS |
| 16993 | MIR | ALI |
| 16994 | MIRA | RODRIGUEZ |
| 16995 | MIRAM | CHAPMAN |
| 16996 | MIRAM HELIGIO | ALEJANDRO |
| 16997 | MIRANDA | MIRANDA |
| 16998 | MIRANDA | RICHARDS |
| 16999 | MIRANDA | BRAD |
| 17000 | MIRANDA | MAXWELL |
| 17001 | MIRANDA | AMADOR |
| 17002 | MIRANDA | CAMPBELL |
| 17003 | MIRANDA | PARTENOPE |
| 17004 | MIRANDA | STEVENS |
| 17005 | MIRANDY | TORRES |
| 17006 | MIRDA | COLON |
| 17007 | MIRELY | ZARAGOZA |
| 17008 | MIREYA | REYES |
| 17009 | MIREYA | AMEZQUITA |
| 17010 | MIRIAM | CHEN |
| 17011 | MIRIAM | AHUMADA |
| 17012 | MIRIAM | GILES |
| 17013 | MIRIAM | HOGAN |
| 17014 | MIRIAM | ELLISON |
| 17015 | MIRIAM | SANTORO |
| 17016 | MIRIAM | FLORES |
| 17017 | MIRIAM | LIEU |
| 17018 | MIRIAM | SANTILLAN |
| 17019 | MIRIAM | VILLALVA |
| 17020 | MIRIAM HELIGIO | ALEJANDRO |
| 17021 | MIRJANA | ODEH |
| 17022 | MIRJIANA | JOVANOVIC |
| 17023 | MIRMA | MALEBRANCHE |
| 17024 | MIRNA | MTANIOUS |
| 17025 | MIRNA | HERNANDEZ |
| 17026 | MIRNA | GLOVER |
| 17027 | MIRNA | EUCEDA |
| 17028 | MIROSLAV | SINIKOVIC |
| 17029 | MIRZA | BAIG |
| 17030 | MISAEL | SALAZAR |
| 17031 | MISAEL | CRUZ LOPEZ |
| 17032 | MISHAWN | THOMPSON |
| 17033 | MISTI | PALMER |
| 17034 | MISTIE | MARTINEZ |
| 17035 | MISTY | FOXHOVEN |
| 17036 | MISTY | KEMPH |
| 17037 | MISTY | EDWARDS |
| 17038 | MISTY | BLYTHE |
| 17039 | MISTY | WILLIAMS |
| 17040 | MISTY | JONES |
| 17041 | MISTY | MESSICK |
| 17042 | MISTY | RIVERA |
| 17043 | MISTY | DIAZ |
| 17044 | MISTY | ENOS |
| 17045 | MISTY | MARTINEZ |
| 17046 | MISTY | MITCHELL |
| 17047 | MITCH | ARNOLD |
| 17048 | MITCHELL | THOMPSON |
| 17049 | MITCHELL | ANDERSON |
| 17050 | MITCHELL | NOVAK |

| | | |
|---|---|---|
| 17051 | MITCHELL | MARTIN |
| 17052 | MITCHELL | STABILE |
| 17053 | MITCHELL | TUCKER |
| 17054 | MITCHELLE | DACONES |
| 17055 | MITRA | ALEXANDER |
| 17056 | MIYA | EMANUEL |
| 17057 | MIYKAEL | GREEN |
| 17058 | MIYOSHI | LAWSON |
| 17059 | MLOSIRIS | JONES |
| 17060 | MOAYAD | ESAQ |
| 17061 | MOBEEN | HUSSAIN |
| 17062 | MOHAMED | ABDELMAGID |
| 17063 | MOHAMED | BENNANI |
| 17064 | MOHAMMAD | UDDIN |
| 17065 | MOHAMMAD | MALIK |
| 17066 | MOHAMMAD | SALEEM |
| 17067 | MOHAMMAD | GHEITH |
| 17068 | MOHAMMAD | JAWAD |
| 17069 | MOHAMMADUSMAN | RIAZ |
| 17070 | MOHAMMAED | ATIF |
| 17071 | MOHAMMED | ABOURAHMA |
| 17072 | MOHAMMED | HASAN |
| 17073 | MOHAMMED | SHARIEF |
| 17074 | MOHAMMED | HUMNABAD |
| 17075 | MOHAMMED | JUNAID HUMNABAD |
| 17076 | MOHOGANY | THOMAS |
| 17077 | MOISES | ACEVES |
| 17078 | MOISES | PERALTA |
| 17079 | MOISES | DIAZ |
| 17080 | MOJISOLA | OGUNMOKUN |
| 17081 | MOKAMMEL | SANJU |
| 17082 | MOLLESHIA | ROBINSON |
| 17083 | MOLLY | BOSTICK |
| 17084 | MOLLY | PRAUGHT |
| 17085 | MOLLY | DELGADO |
| 17086 | MOLLY | MACHEMEHL |
| 17087 | MONA | PRAGER |
| 17088 | MONA | TYSON |
| 17089 | MONA | VELCU |
| 17090 | MONA | DAKROUB |
| 17091 | MONA | CAGGIANO |
| 17092 | MONAE | HUMPHREY |
| 17093 | MONAE | ANDERSON |
| 17094 | MONASIA | GREEN |
| 17095 | MONECIA | SMITH |
| 17096 | MONERUL | ISLAM |
| 17097 | MONET | PRICE |
| 17098 | MONET | MITCHELL |
| 17099 | MONETTA | SCOTT |
| 17100 | MONETTE | DENNEY THARP |
| 17101 | MONEY | PHACHANH |
| 17102 | MONICA | BENAVIDEZ |
| 17103 | MONICA | BRASS |
| 17104 | MONICA | FLEMING |
| 17105 | MONICA | YAU |
| 17106 | MONICA | CHAVEZ |
| 17107 | MONICA | GONZALES |
| 17108 | MONICA | MORGAN |
| 17109 | MONICA | ROSENFELT |

| | | |
|---|---|---|
| 17110 | MONICA | BRYANT |
| 17111 | MONICA | HOGGAN |
| 17112 | MONICA | SOGAMOSO |
| 17113 | MONICA | TERRELL |
| 17114 | MONICA | TORRES |
| 17115 | MONICA | WADDELL |
| 17116 | MONICA | FLOYD |
| 17117 | MONICA | MARTINEZ |
| 17118 | MONICA | OLMOS |
| 17119 | MONICA | PASCENTE |
| 17120 | MONICA | PERDUE |
| 17121 | MONICA | RANDOLPH |
| 17122 | MONICA | SALITRE |
| 17123 | MONICA | SMITH |
| 17124 | MONICA | ALEXANDER |
| 17125 | MONICA | ALLEYNE |
| 17126 | MONICA | CAUDILLO |
| 17127 | MONICA | MORENO |
| 17128 | MONICA | TEJEDA |
| 17129 | MONICA | BERLIN |
| 17130 | MONICA | ESCOBEDO |
| 17131 | MONICA | NIVENS |
| 17132 | MONICA | PADALA |
| 17133 | MONICA | ROMANO |
| 17134 | MONICA | WILKINS |
| 17135 | MONICA | ALVARADO |
| 17136 | MONICA | CASSABERRY |
| 17137 | MONICA | HAYNES |
| 17138 | MONICA | MEDINA |
| 17139 | MONICA | RAMIREZ |
| 17140 | MONICA | WILSON |
| 17141 | MONICA | ANDERSON |
| 17142 | MONICA | CLASS |
| 17143 | MONICA | FRANCO |
| 17144 | MONICA | LANGONE |
| 17145 | MONICA | MILLER |
| 17146 | MONICA | NAVARRETE |
| 17147 | MONICA | ROCHA |
| 17148 | MONICA | ROSA |
| 17149 | MONICA | WALSH |
| 17150 | MONICA | CHAVEZ |
| 17151 | MONICA | TEJEDA |
| 17152 | MONICA CAMPBELL | CAMPBELL |
| 17153 | MONICKE | MOORE |
| 17154 | MONIKA | MONROE |
| 17155 | MONIQUE | AGARD |
| 17156 | MONIQUE | CARTER |
| 17157 | MONIQUE | CHAMBERS |
| 17158 | MONIQUE | FOUSHEE |
| 17159 | MONIQUE | GLOVER |
| 17160 | MONIQUE | JOSEPH |
| 17161 | MONIQUE | LOTT |
| 17162 | MONIQUE | ROSA |
| 17163 | MONIQUE | SANCHEZ |
| 17164 | MONIQUE | SERRANO |
| 17165 | MONIQUE | BURRELL |
| 17166 | MONIQUE | LOPEZ |
| 17167 | MONIQUE | LOREDO |
| 17168 | MONIQUE | QUICK |

| | | |
|---|---|---|
| 17169 | MONIQUE | SANDERS |
| 17170 | MONIQUE | SMITH |
| 17171 | MONIQUE | BOLDEN |
| 17172 | MONIQUE | JOHNSON |
| 17173 | MONIQUE | SCOTT |
| 17174 | MONIQUE | TEAGUE |
| 17175 | MONIQUE | ALTHOFF |
| 17176 | MONIQUE | AUSTIN |
| 17177 | MONIQUE | BROWN |
| 17178 | MONIQUE | KEETON |
| 17179 | MONIQUE | ROMERO |
| 17180 | MONIQUE | SMART |
| 17181 | MONIQUE | THOMPSON |
| 17182 | MONIQUE | WOODHAMS |
| 17183 | MONIQUE | YOUNG |
| 17184 | MONIQUE | ARELLANO |
| 17185 | MONIQUE | HERROD |
| 17186 | MONIQUE | ORTA |
| 17187 | MONIQUE | WORKMAN |
| 17188 | MONIQUE | BROWN |
| 17189 | MONIQUE | CHANDLER |
| 17190 | MONIQUE | CRUZ |
| 17191 | MONIQUE | DAVIS |
| 17192 | MONIQUE | DAVIS |
| 17193 | MONIQUE | MOSS |
| 17194 | MONIQUE | WILSON |
| 17195 | MONIQUE | CHAMBERS |
| 17196 | MONIQUE | ORTA |
| 17197 | MONIQUE | MCCULLUM |
| 17198 | MONIQUE | OLIVER |
| 17199 | MONIQUE | PREYER |
| 17200 | MONSERATH | BASSA |
| 17201 | MONTEA | THEUS |
| 17202 | MONTELLA | BRUBAKER |
| 17203 | MONTGOMERY | WALTERS |
| 17204 | MONYMA | JONES |
| 17205 | MORDECHAI | BALISOK |
| 17206 | MORDEHAI | EDRI |
| 17207 | MOREEN | SUMPTER |
| 17208 | MOREEN | SUMPTER |
| 17209 | MORGAN | FLINT |
| 17210 | MORGAN | WARD |
| 17211 | MORGAN | DAVIS |
| 17212 | MORNINGSTAR | LOCK |
| 17213 | MORQUISHA | THOMAS |
| 17214 | MORRIS | HOOKER |
| 17215 | MORRIS | GHADISHAH |
| 17216 | MORRIS | BAKER |
| 17217 | MORSA | JIMENEZ |
| 17218 | MORTEZE | MITCHELL |
| 17219 | MORVENS | CHARLES |
| 17220 | MOSES | HITCHCOCK |
| 17221 | MOTUMIA | COOPER |
| 17222 | MSCHALAE | SMITH |
| 17223 | MUHAMMAD | MAHDI |
| 17224 | MUHAMMAD | MAHMOOD |
| 17225 | MUHAMMAD | USMAN |
| 17226 | MUHAMMAD | KHALID |
| 17227 | MUKKAH | WEBSTER |

| | | |
|---|---|---|
| 17228 | MUKUL | GOYAL |
| 17229 | MUNDIP | SINGH |
| 17230 | MUNEEF | ELATEEK |
| 17231 | MUNEER | YOSEF |
| 17232 | MUNIB | RIZVI |
| 17233 | MUNIR | KAMAL |
| 17234 | MUNU | SHRESTHA |
| 17235 | MURRAY | CLAYTON |
| 17236 | MURRAY | CLAYTON |
| 17237 | MURRIAH | COLLIER |
| 17238 | MUSAH | ZAKARIAH |
| 17239 | MUTIAT | ADIGUN |
| 17240 | MUZAFFAR | BAFLAH |
| 17241 | MY NGA | HUYNH |
| 17242 | MYASHIA | WILLIAMS |
| 17243 | MYCHAKA | SHERMAN |
| 17244 | MYCHELLE | GREENE |
| 17245 | MYDIA | CASIMIER |
| 17246 | MYEISHA | DAVIS |
| 17247 | MYEISHA | MORRIS |
| 17248 | MYEISHA | PETERS |
| 17249 | MYEISHA | BAKER |
| 17250 | MYERL | FRANKS |
| 17251 | MYESHA | BAKER |
| 17252 | MYESHA | SHERRER |
| 17253 | MYESHA | SHULER |
| 17254 | MYESHA | MILTON |
| 17255 | MYIA | GALMORE |
| 17256 | MYKEL | RIZO |
| 17257 | MYKEYSHA | PAYTON |
| 17258 | MYLES | YATES |
| 17259 | MYLES | COZART |
| 17260 | MYLICA | SWANN |
| 17261 | MYLOR | DAVIS |
| 17262 | MYNET | ESTEM |
| 17263 | MYRA | WALLACE |
| 17264 | MYRA | SANMIGUEL |
| 17265 | MYRA | PETTWAY |
| 17266 | MYRA | SILVERSTEIN |
| 17267 | MYRA | GONZALEZ |
| 17268 | MYRA | PERVEZ |
| 17269 | MYRCELIE | MORALES |
| 17270 | MYREL | CRUMP |
| 17271 | MYRELL | EGGLESTON |
| 17272 | MYRIAM | ZARAGOZA |
| 17273 | MYRNA | ALTAMIRANO |
| 17274 | MYRNA | AGUIRRE |
| 17275 | MYRON | SMITH |
| 17276 | MYRON | GASTON |
| 17277 | MYRON | STEVENSON |
| 17278 | MYRON | WANOUS |
| 17279 | MYRON | TITSWORTH |
| 17280 | MYRTLE | COOLEY |
| 17281 | MYSHA | BROWN |
| 17282 | MYSHAWNA | BRYANT |
| 17283 | MYSTI | THOMPSON |
| 17284 | NA | LIN |
| 17285 | NAASIR | POWELL |
| 17286 | NACASSIA | SIMS |

| | | |
|---|---|---|
| 17287 | NACELIA | OATIS |
| 17288 | NACER | MUSLEH |
| 17289 | NACHELLE | DECKER |
| 17290 | NACY | WRIGHT |
| 17291 | NADA | GLAVAN |
| 17292 | NADARAH | DARK-BARNES |
| 17293 | NADEJA | BEASLEY |
| 17294 | NADEZHDA | KOVALENKO |
| 17295 | NADIA | BAILEY |
| 17296 | NADIA | SHELBY |
| 17297 | NADIA | HENDERSON |
| 17298 | NADIA | MARTIN |
| 17299 | NADIA | FERRARI |
| 17300 | NADINA | AKRAM |
| 17301 | NADINE | DUCAN |
| 17302 | NADINE | HOLM |
| 17303 | NADINE | IBRAHIM |
| 17304 | NADINE | JOSEPHS |
| 17305 | NADINE | BROWN |
| 17306 | NADINE | JORDAN |
| 17307 | NADINE | ANDRADE |
| 17308 | NADINE | JOSEPHS |
| 17309 | NADIR | ZULFIQAR |
| 17310 | NADIYA | GREBENYUK |
| 17311 | NAESHAUNETTE | TERRY |
| 17312 | NAFESSHA | KING |
| 17313 | NAFI | WALIOPOTEA |
| 17314 | NAFISAH | CARTER |
| 17315 | NAHIBE | RODRIGUEZ |
| 17316 | NAHSHAN | DEAS |
| 17317 | NAHSHON | DEAS |
| 17318 | NAIKEIA | MORENO |
| 17319 | NAILA | SHARMEEN |
| 17320 | NAJAH | DANNER |
| 17321 | NAJERIA | JOHNSON |
| 17322 | NAJIA | PATAQ |
| 17323 | NAJIBA | SOLAKA |
| 17324 | NAJMA | SHUJA |
| 17325 | NAJMUDDIN | NAJMI |
| 17326 | NAKARRIA | BELL |
| 17327 | NAKARRIA | BELL |
| 17328 | NAKEEA | STEVENS |
| 17329 | NAKEISHA | BLACKWELL |
| 17330 | NAKEYA | WHITE |
| 17331 | NAKIA | WOODS |
| 17332 | NAKIA | CHOPIN |
| 17333 | NAKIA | GONZALES |
| 17334 | NAKIA | TAYLOR |
| 17335 | NAKIA | VARNER |
| 17336 | NAKINEYA | KELLY |
| 17337 | NAKITA | JENNINGS |
| 17338 | NALLELI | GOMEZ |
| 17339 | NALLELY | PEREZ-TORRECILLAS |
| 17340 | NAMANH | NGUYEN |
| 17341 | NAMANH | NGUYEN |
| 17342 | NAMBARAMEY | DY |
| 17343 | NAMETRICE | PARISH |
| 17344 | NAMIRAH | AZAM |
| 17345 | NAMON | SMITH |

| | | |
|---|---|---|
| 17346 | NANCEE | LE |
| 17347 | NANCY | MACIAS |
| 17348 | NANCY | NEGRON |
| 17349 | NANCY | TIMKO |
| 17350 | NANCY | TURNER |
| 17351 | NANCY | PIPES |
| 17352 | NANCY | BARRON |
| 17353 | NANCY | CORVINO |
| 17354 | NANCY | FLORA |
| 17355 | NANCY | GALLEMORE |
| 17356 | NANCY | MIRANDA |
| 17357 | NANCY | ANDRADE |
| 17358 | NANCY | ARMSTRONG |
| 17359 | NANCY | BOLEK |
| 17360 | NANCY | DAUIS |
| 17361 | NANCY | NEWCOMB |
| 17362 | NANCY | SHARP |
| 17363 | NANCY | SMITH |
| 17364 | NANCY | TRAN |
| 17365 | NANCY | VILDOSOLA |
| 17366 | NANCY | EDGELL |
| 17367 | NANCY | HASKINS |
| 17368 | NANCY | HESTER |
| 17369 | NANCY | KARGL |
| 17370 | NANCY | MACIAS |
| 17371 | NANCY | MORENO |
| 17372 | NANCY | PERSINO |
| 17373 | NANCY | SMITH |
| 17374 | NANCY | TAMBO |
| 17375 | NANCY | PETERSON |
| 17376 | NANCY | DIBIASE |
| 17377 | NANCY | GONZALEZ |
| 17378 | NANCY | LEAS |
| 17379 | NANCY | VAZQUEZ |
| 17380 | NANCY | CASOLARY |
| 17381 | NANCY | GONZALEZ |
| 17382 | NANCY | MARCINIK |
| 17383 | NANCY | MCKINLEY |
| 17384 | NANCY | MENDOZA |
| 17385 | NANCY | SPEARS |
| 17386 | NANCY | TIMCO |
| 17387 | NANDLAL | DUDHAT |
| 17388 | NANELLA | HAYNES |
| 17389 | NANETTE | GASTELUM |
| 17390 | NANETTE | ALLEN |
| 17391 | NANI | LETTMAN |
| 17392 | NANISE | NONU |
| 17393 | NANYAMKA | JACKSON |
| 17394 | NAOMI | ABBASI |
| 17395 | NAOMI | STONE |
| 17396 | NAOMI | BRAND |
| 17397 | NAOMI | PAUL |
| 17398 | NAOMI | HAUSER |
| 17399 | NAOMI | ZIEGLER |
| 17400 | NAOMI | ARCHUNDE |
| 17401 | NAOMI | STONE |
| 17402 | NAPOLEON | THOMAS |
| 17403 | NAPOLEON | THOMAS |
| 17404 | NAQUAN | LIDGE |

| | | |
|---|---|---|
| 17405 | NAQUANDRA | SMITH |
| 17406 | NAQUITA | TITUS |
| 17407 | NASHA | AUGUSTE |
| 17408 | NASHARA | SMITH |
| 17409 | NASHAWNA | THOMAS |
| 17410 | NASHYRA | COTTON |
| 17411 | NASSER | KATTAN |
| 17412 | NATAASHA | BROWN |
| 17413 | NATACHA | CORDON |
| 17414 | NATAHSYA | SPEARS |
| 17415 | NATALIE | SCARBROUGH |
| 17416 | NATALIE | FREDERIKSEN |
| 17417 | NATALIE | WILLIAMS |
| 17418 | NATALIE | FITZSIMMONS |
| 17419 | NATALIE | PURDY |
| 17420 | NATALIE | VILLALVAZO J |
| 17421 | NATALIE | LAWRENCE |
| 17422 | NATALIE | SEGURA |
| 17423 | NATALIE | SOLTYSIK |
| 17424 | NATALIE | MILLER |
| 17425 | NATALIE | SWOOPE |
| 17426 | NATALIE | DALY |
| 17427 | NATALIE | GUERRERO |
| 17428 | NATALIE | JIMENEZ |
| 17429 | NATALIE | COREY |
| 17430 | NATANAEL | LORANGE |
| 17431 | NATASHA | ALI |
| 17432 | NATASHA | JACKSON |
| 17433 | NATASHA | MCPHERSON |
| 17434 | NATASHA | STRONG |
| 17435 | NATASHA | THOMAS |
| 17436 | NATASHA | CARTY |
| 17437 | NATASHA | COLEMAN |
| 17438 | NATASHA | GONZALEZ |
| 17439 | NATASHA | WALLACE |
| 17440 | NATASHA | YAMAMOTO |
| 17441 | NATASHA | YOUNG |
| 17442 | NATASHA | EDELMAN |
| 17443 | NATASHA | MCGROWEN |
| 17444 | NATASHA | ADAMSON |
| 17445 | NATASHA | ALI |
| 17446 | NATASHA | BURGMAN |
| 17447 | NATASHA | GONZALEZ HERNANDEZ |
| 17448 | NATASHA | GUNN |
| 17449 | NATASHA | MENDEZ |
| 17450 | NATASHA | SKINNER |
| 17451 | NATASHA | GARRETT |
| 17452 | NATASHA | GIPSON |
| 17453 | NATASHA | OSMAN |
| 17454 | NATASHA | WADLIGNTON |
| 17455 | NATASHA | WYATT |
| 17456 | NATASHA | SHAPIRO |
| 17457 | NATASHA | WARLICK |
| 17458 | NATASHA | BROWN |
| 17459 | NATASHA | THEODORIS |
| 17460 | NATASHA | TORRES |
| 17461 | NATASHA | WILLIAMS-BALDWIN |
| 17462 | NATASSJA | RAPPA |
| 17463 | NATE | PHOTIKARMBUMRUNG |

| | | |
|---|---|---|
| 17464 | NATEA | GRIFFIN |
| 17465 | NATEJA | PETTY |
| 17466 | NATHALI | DIAZ |
| 17467 | NATHALIE | REZA |
| 17468 | NATHALY | LUCAS |
| 17469 | NATHAN | KEITH |
| 17470 | NATHAN | FIERRO |
| 17471 | NATHAN | ROARK |
| 17472 | NATHAN | BORREGAARD |
| 17473 | NATHAN | CHINCHIOLO |
| 17474 | NATHAN | MIMS |
| 17475 | NATHAN | BEAN |
| 17476 | NATHAN | DAILY |
| 17477 | NATHAN | SALGADO |
| 17478 | NATHAN | ALBA |
| 17479 | NATHAN | BORTNEM |
| 17480 | NATHAN | MORRISON |
| 17481 | NATHAN | PARSON |
| 17482 | NATHAN | PARSON |
| 17483 | NATHANEAL | RODRIGUEZ |
| 17484 | NATHANIAL | FIELDS |
| 17485 | NATHANIEL | HARRIS |
| 17486 | NATHANIEL | MCCRAVY |
| 17487 | NATHANIEL | WATKINS |
| 17488 | NATHANIEL | BONDS |
| 17489 | NATHANIEL | JOSEPH |
| 17490 | NATHANIEL | MANGUS |
| 17491 | NATHANIEL | THOMAS |
| 17492 | NATHANIEL | WHITELOW |
| 17493 | NATHANIEL | DEPANO |
| 17494 | NATHANIEL | GALBRAITH |
| 17495 | NATHANIEL | MOLDEN JR |
| 17496 | NATHANIEL | REYNOLDS |
| 17497 | NATHELL | CRAIG |
| 17498 | NATISHA | HESTER |
| 17499 | NATISHA | BAYLOR |
| 17500 | NATOSHA | MORGAN |
| 17501 | NATOSHA | MOMENT |
| 17502 | NATOYA | HARVEY |
| 17503 | NATRECE | CLARKE FOSTER |
| 17504 | NAUDIA | HAMPTON |
| 17505 | NAVAB | AKUILA |
| 17506 | NAVREET | KAUR |
| 17507 | NAVY | BERNARD |
| 17508 | NAYEF | BADDAWI |
| 17509 | NAYSAN | KHADEM |
| 17510 | NAZIL | SAHIM |
| 17511 | NDESHA | GILBERT |
| 17512 | NEAL | PALOS |
| 17513 | NECOL | EDWARDS |
| 17514 | NECOTA | DAMPIER |
| 17515 | NED | BOGIE |
| 17516 | NEDA | SHOKRIAN |
| 17517 | NEDRA | SCOTT |
| 17518 | NEDRA | JOINER |
| 17519 | NEEFLA | KNIGHT |
| 17520 | NEELY | GEISS |
| 17521 | NEEMA | SAID |
| 17522 | NEERAD | PHANSALKAR |

| | | |
|---|---|---|
| 17523 | NEERAJ | MANAKTALA |
| 17524 | NEERALI | FARAG |
| 17525 | NEFERTI | OWONA |
| 17526 | NEFERTITI | MIKE |
| 17527 | NEFRIS | BRAN |
| 17528 | NEIKA | ALLEN FRAZIER |
| 17529 | NEIL | JENNINGS |
| 17530 | NEIL | BROCK |
| 17531 | NEIL | ROZZA |
| 17532 | NEIL | SMITH |
| 17533 | NEIL | SONI |
| 17534 | NEIL | STAMM |
| 17535 | NEIL | ROZZA |
| 17536 | NEIRA | DIAZ |
| 17537 | NEISHA | SEALS |
| 17538 | NEKIA | SHAW |
| 17539 | NEKIA | BISHOP |
| 17540 | NEKIA | TERRY |
| 17541 | NELIDA | BARRERA |
| 17542 | NELKY | AMBROSE |
| 17543 | NELLDELL | AYANNA |
| 17544 | NELLDELL | AYANNA |
| 17545 | NELLIE | HUGHES |
| 17546 | NELLIE | HAYES |
| 17547 | NELLY | BURR |
| 17548 | NELSON | POMCE |
| 17549 | NELSON | QUIÑONES |
| 17550 | NELSON | COLEMAN |
| 17551 | NELSON | GORE |
| 17552 | NELSON | POJOY |
| 17553 | NELSON | CASTRO |
| 17554 | NELSON | HERRERA |
| 17555 | NELSON | PEREZ |
| 17556 | NELSON | RIVERA |
| 17557 | NELSON | CHUA |
| 17558 | NELSON | RUIZ |
| 17559 | NELSON | POLANCO |
| 17560 | NENA | JONES |
| 17561 | NENA | LOPEZ LEWTER |
| 17562 | NENG | XIONG |
| 17563 | NEO | CAMPBELL |
| 17564 | NEREIDA | SANTIAGO |
| 17565 | NERLYN | CORIANO |
| 17566 | NERVY | NOGUERA |
| 17567 | NESHA | HARRIS |
| 17568 | NESHELL | SMITH |
| 17569 | NESIA | HILL |
| 17570 | NESMAR | HERNANDEZ |
| 17571 | NESSEEM | KHALIL |
| 17572 | NESTOR | NUNEZ |
| 17573 | NESTOR | OROZCO |
| 17574 | NESTOR | MARTELL |
| 17575 | NESTOR | BARBOSA |
| 17576 | NETCHANUCH | BUDDA |
| 17577 | NEVAEH | YOUNG |
| 17578 | NEVAEH | BURNETT |
| 17579 | NEVIN | ELLIOTT |
| 17580 | NEVIN | WILLIAMS |
| 17581 | NEWGENE | MADDOX |

| | | |
|---|---|---|
| 17582 | NGHIA | LY |
| 17583 | NGHIEP | NGUYEN |
| 17584 | NGOC | LAM |
| 17585 | NGUYEN | PHAM |
| 17586 | NIA | THOMAS |
| 17587 | NIA | TREECE |
| 17588 | NIA | JOHNSON |
| 17589 | NIA | GRAYSON |
| 17590 | NIA | HUTCHINS |
| 17591 | NIA | GILMORE |
| 17592 | NIA | PATEL |
| 17593 | NIAMBI | WILLIAMS |
| 17594 | NIASHA | SHAVERS |
| 17595 | NIASHAWNA | DAVIS |
| 17596 | NIASHAWNA | DAVIS |
| 17597 | NICALE | SPENCER |
| 17598 | NICASIO | BERNABE |
| 17599 | NICCOLE | HARRIS |
| 17600 | NICCOLE | HARRIS |
| 17601 | NICHELLE | MCCULLOUGH |
| 17602 | NICHELLE | BROWN |
| 17603 | NICHELLE | DICKERSON |
| 17604 | NICHOLAS | PIANSAY |
| 17605 | NICHOLAS | SULLIVAN |
| 17606 | NICHOLAS | CLARKE |
| 17607 | NICHOLAS | COZZI |
| 17608 | NICHOLAS | MOSLEY |
| 17609 | NICHOLAS | PARKER |
| 17610 | NICHOLAS | BLUM |
| 17611 | NICHOLAS | KELLER |
| 17612 | NICHOLAS | LOWERY |
| 17613 | NICHOLAS | MARINO |
| 17614 | NICHOLAS | MCCABE INMAN |
| 17615 | NICHOLAS | MILITA |
| 17616 | NICHOLAS | OSORIO |
| 17617 | NICHOLAS | PETTAWAY |
| 17618 | NICHOLAS | HARMAN |
| 17619 | NICHOLAS | MUSCARA |
| 17620 | NICHOLAS | MUSTAIN |
| 17621 | NICHOLAS | CABRERA |
| 17622 | NICHOLAS | JAMES |
| 17623 | NICHOLAS | SCOTT |
| 17624 | NICHOLAS | UCCI |
| 17625 | NICHOLAS | AYALA |
| 17626 | NICHOLAS | GARCIA |
| 17627 | NICHOLAS | GRECO |
| 17628 | NICHOLAS | TELLEZ |
| 17629 | NICHOLAS | ARREZOLA |
| 17630 | NICHOLAS | BLIZZARD |
| 17631 | NICHOLAS | BROWN |
| 17632 | NICHOLAS | CHAMBERS |
| 17633 | NICHOLAS | CURCIO |
| 17634 | NICHOLAS | JONES |
| 17635 | NICHOLAS | KRUG |
| 17636 | NICHOLAS | LOXLEY |
| 17637 | NICHOLAS | NELSON |
| 17638 | NICHOLAS | PAULEY |
| 17639 | NICHOLAS | SCHICK |
| 17640 | NICHOLAS | SIMON |

| | | | |
|---|---|---|---|
| 17641 | NICHOLAS | YOUNG | |
| 17642 | NICHOLAS | ANKETELL | |
| 17643 | NICHOLAS | BOMICINO | |
| 17644 | NICHOLAS | KEESE | |
| 17645 | NICHOLAS | MOEN | |
| 17646 | NICHOLAS | MORRIS | |
| 17647 | NICHOLAS | MURPHY | |
| 17648 | NICHOLAS | PIMENTEL | |
| 17649 | NICHOLAS | MOSLEY | |
| 17650 | NICHOLE | KOEPKE | |
| 17651 | NICHOLE | PENNYBACKER | |
| 17652 | NICHOLE | DANIEL | |
| 17653 | NICHOLE | ALLEN | |
| 17654 | NICHOLE | SLAUGHTER | |
| 17655 | NICHOLETTE | DEVILBISS | |
| 17656 | NICK | IAMPIETRO | |
| 17657 | NICK | MARONE | |
| 17658 | NICK | MAJOR | |
| 17659 | NICK | HADLER | |
| 17660 | NICK | MARKS | |
| 17661 | NICK | STIPANCICH | |
| 17662 | NICK | MANCINO | |
| 17663 | NICK | ROMEO | |
| 17664 | NICKOLAS | BANUELOS | |
| 17665 | NICKY | LIND | |
| 17666 | NICKY | SCOTT | |
| 17667 | NICODEMUS | BERNARD | |
| 17668 | NICOL | RAWLS | |
| 17669 | NICOLA | AMADOR | |
| 17670 | NICOLA | JOHNSON | |
| 17671 | NICOLA | AMADOR | |
| 17672 | NICOLA | TAYLOR | |
| 17673 | NICOLAS | SORIA | |
| 17674 | NICOLAS | DOLLAR | |
| 17675 | NICOLAS | BYMAN | |
| 17676 | NICOLAS | LAU | |
| 17677 | NICOLAS | IGLESIAS | |
| 17678 | NICOLAS | FRATTINI | |
| 17679 | NICOLAS | HUNT | |
| 17680 | NICOLE | ALEMAN | |
| 17681 | NICOLE | ALLEYNE | |
| 17682 | NICOLE | CORREA | |
| 17683 | NICOLE | FECTEAU | |
| 17684 | NICOLE | FISHER | |
| 17685 | NICOLE | GIORDANO | |
| 17686 | NICOLE | HARRELL | |
| 17687 | NICOLE | KENNEDY | |
| 17688 | NICOLE | KING | |
| 17689 | NICOLE | MATTEWS | |
| 17690 | NICOLE | MILLS | |
| 17691 | NICOLE | PACI | |
| 17692 | NICOLE | ROYAL | |
| 17693 | NICOLE | SALAZAR | |
| 17694 | NICOLE | SILVA | |
| 17695 | NICOLE | SIMS | |
| 17696 | NICOLE | SMITH | ERG COLEMAN BRYSON PHILLIPS GROSSMAN |
| 17697 | NICOLE | TOLES | |
| 17698 | NICOLE | ARMSTRONG | |
| 17699 | NICOLE | CORUM | |

| | | |
|---|---|---|
| 17700 | NICOLE | FAISON |
| 17701 | NICOLE | HARRIS |
| 17702 | NICOLE | HEARN |
| 17703 | NICOLE | HUBNER |
| 17704 | NICOLE | KEENE |
| 17705 | NICOLE | LESLIE |
| 17706 | NICOLE | NELSON |
| 17707 | NICOLE | RAMSEY |
| 17708 | NICOLE | TYSZKOWSKI |
| 17709 | NICOLE | WILLIAMS |
| 17710 | NICOLE | BANDEL |
| 17711 | NICOLE | CAMPBELL |
| 17712 | NICOLE | BRADDICK |
| 17713 | NICOLE | HINDS |
| 17714 | NICOLE | KAMINSKI |
| 17715 | NICOLE | MAYER |
| 17716 | NICOLE | TYLER |
| 17717 | NICOLE | HART |
| 17718 | NICOLE | HULL |
| 17719 | NICOLE | KIDD |
| 17720 | NICOLE | REYES |
| 17721 | NICOLE | SCOTT |
| 17722 | NICOLE | VENTURA |
| 17723 | NICOLE | WOMACK |
| 17724 | NICOLE | COBAR |
| 17725 | NICOLE | DAVISON |
| 17726 | NICOLE | FRANKLIN |
| 17727 | NICOLE | HOGG |
| 17728 | NICOLE | KING |
| 17729 | NICOLE | RUDEBECK |
| 17730 | NICOLE | THOMAS |
| 17731 | NICOLE | ASHLEY |
| 17732 | NICOLE | BINGHAM |
| 17733 | NICOLE | JOHNSON |
| 17734 | NICOLE | JORDAN |
| 17735 | NICOLE | MARTIN |
| 17736 | NICOLE | OOSTERKAMP |
| 17737 | NICOLE | PEEPLES |
| 17738 | NICOLE | SCOGGINS |
| 17739 | NICOLE | TESTA |
| 17740 | NICOLE | WALLEY |
| 17741 | NICOLE | DAGOSTINO |
| 17742 | NICOLE | DAVIS |
| 17743 | NICOLE | DECHABERT |
| 17744 | NICOLE | GARZA |
| 17745 | NICOLE | HUTCHINSON |
| 17746 | NICOLE | MISENHIMER |
| 17747 | NICOLE | SANTIAGO |
| 17748 | NICOLE | SAWLER |
| 17749 | NICOLE | SMITH |
| 17750 | NICOLE | CALAMUSA |
| 17751 | NICOLE | CALHOUN |
| 17752 | NICOLE | DELAMARTER |
| 17753 | NICOLE | EASLEY |
| 17754 | NICOLE | FRENCH |
| 17755 | NICOLE | GARTHWAITE |
| 17756 | NICOLE | HERRERA |
| 17757 | NICOLE | JOHNSON |
| 17758 | NICOLE | MARISCAL |

| | | |
|---|---|---|
| 17759 | NICOLE | WILLIAMS |
| 17760 | NICOLE | RUDEBECK |
| 17761 | NICOLE | OOSTERKAMP |
| 17762 | NICOLE | LEONARD |
| 17763 | NICOLE | BLACK |
| 17764 | NICOLE | KING |
| 17765 | NICOLE | MARTIN |
| 17766 | NICOLE'S | DEMONTE |
| 17767 | NICOLETTE | REYES |
| 17768 | NICOLETTE | MAZMANIAN |
| 17769 | NICOLLE | GRADZKI |
| 17770 | NICOYA | BELCHER |
| 17771 | NICOYA | BELCHER |
| 17772 | NIDA | WASIM |
| 17773 | NIDIA | LUNA |
| 17774 | NIDYA | ANAYA |
| 17775 | NIESHA | SMITH |
| 17776 | NIESHA | EALY |
| 17777 | NIGEL | MCPEAKE |
| 17778 | NIJMA | MIRE |
| 17779 | NIJO | TAN |
| 17780 | NIKAN | JAFARI |
| 17781 | NIKAO | CHALMERS |
| 17782 | NIKCOLETTE | LENSER |
| 17783 | NIKEIA | COLLIER |
| 17784 | NIKI | FERRELL |
| 17785 | NIKI | BASKOM |
| 17786 | NIKIA | PETERSON |
| 17787 | NIKIAH | HOSKIN |
| 17788 | NIKIE | ELMORE |
| 17789 | NIKITA | AUGUSTE |
| 17790 | NIKITA | MELCHOR |
| 17791 | NIKITA | JONES |
| 17792 | NIKITA | GROVES |
| 17793 | NIKITA | GRIFFIN |
| 17794 | NIKKI | RIGGINS |
| 17795 | NIKKI | TANG |
| 17796 | NIKKI | HALPER |
| 17797 | NIKKI | HEVESY |
| 17798 | NIKKI | DAVIS |
| 17799 | NIKKI | JACKSON |
| 17800 | NIKKI | BAMBURG |
| 17801 | NIKOLAS | LEMKE |
| 17802 | NIKOLAUS | LOENING |
| 17803 | NIKOLE | FULLER |
| 17804 | NIKOS | LIDDY |
| 17805 | NILESH | DHIMAN |
| 17806 | NINA | MEDOFF |
| 17807 | NINA | CONTERNO |
| 17808 | NINA | SCRUGGS |
| 17809 | NINA | BATES |
| 17810 | NINA | TALAVERA |
| 17811 | NINA | TRAN |
| 17812 | NINA | CONTERNO |
| 17813 | NINA | NAIRNJONES |
| 17814 | NINA | PETERSON |
| 17815 | NINA | PORTER |
| 17816 | NINA | NIKO |
| 17817 | NINA | PULLEY |

| | | |
|---|---|---|
| 17818 | NINEVEH | BAHRAM |
| 17819 | NIPA | ASHER |
| 17820 | NIRAJ | BHATTARAI |
| 17821 | NIRAV | SONI |
| 17822 | NISHANTHA | WIJETUNGA |
| 17823 | NISHI | NADARANG |
| 17824 | NISSAN | UDDIN |
| 17825 | NITCHELL | KAREN |
| 17826 | NITOSHA | STROTHER |
| 17827 | NITTIE | BROOKS |
| 17828 | NITZA | OYOLA |
| 17829 | NIVEA | LENOIR |
| 17830 | NIVIA | MALAVE |
| 17831 | NIXA | TORRES |
| 17832 | NIYA | YOUNG |
| 17833 | NKO | SMALL |
| 17834 | NKYIAH | KEELS |
| 17835 | NNAMDI | OKAFOR |
| 17836 | NOAH | RAPPAPORT |
| 17837 | NOAH | ALDRICH |
| 17838 | NOBLE | TRAN |
| 17839 | NOE | MACIEL |
| 17840 | NOE | MAGANA |
| 17841 | NOEL | CARTER |
| 17842 | NOEL | IRIZARRYSORIA |
| 17843 | NOEL | LOPEZ |
| 17844 | NOEL | NICDAO |
| 17845 | NOEL | BERNABE |
| 17846 | NOEL | GREEN |
| 17847 | NOEL | ESQUIVEL |
| 17848 | NOEL | MEDINA |
| 17849 | NOELANI | BOULLE |
| 17850 | NOELIA | ESPADA MENDEZ |
| 17851 | NOELIA | SAUCEDO |
| 17852 | NOELIA | RODRIGUEZ HUERTAS |
| 17853 | NOELL | HOWARD |
| 17854 | NOEMI | MORENO |
| 17855 | NOEMI | SERRANO |
| 17856 | NOEMI | MARTINEZ |
| 17857 | NOEMI | FLORES |
| 17858 | NOEMY | GUZMAN |
| 17859 | NOHEMI | RODRIGUEZ |
| 17860 | NOHEMI | RODRIGUEZ |
| 17861 | NOKIA | HOWARD |
| 17862 | NOKIA | HOWARD |
| 17863 | NOLAN | JACKSON III |
| 17864 | NOLAN | JOHNSON |
| 17865 | NOMAN | GUL |
| 17866 | NOMAN | SURANI |
| 17867 | NOMINCHULUUN | URANCHIMEG |
| 17868 | NOMINCHULUUN | URANCHIMEG |
| 17869 | NORA | SHOKRIAN |
| 17870 | NORA | MEJIA |
| 17871 | NORA | GERSTNER |
| 17872 | NORA | RICHARD |
| 17873 | NORA | RIVAS |
| 17874 | NORA | RODGERS |
| 17875 | NORA | STONE |
| 17876 | NORA | CIMMS |

| | | |
|---|---|---|
| 17877 | NORA | LEGG |
| 17878 | NORA | MORALES |
| 17879 | NORBERT | IVAN |
| 17880 | NORBERTO | VAZQUEZ |
| 17881 | NORBERTO | TORRES |
| 17882 | NORDICA | GOLDSMITH |
| 17883 | NOREEN | MCMULLIN |
| 17884 | NOREEN | BYRNE |
| 17885 | NORLENA | DAVIS |
| 17886 | NORMA | GRULLON |
| 17887 | NORMA | VEGA |
| 17888 | NORMA | MENDOZA |
| 17889 | NORMA | BRAVO |
| 17890 | NORMA | EGAN |
| 17891 | NORMA | CARDENAS |
| 17892 | NORMA | JACKSON |
| 17893 | NORMA | JOHNSON |
| 17894 | NORMA | MEJIA |
| 17895 | NORMA | MENDEZ |
| 17896 | NORMA | SAUCEDO |
| 17897 | NORMAN | GERVE |
| 17898 | NORMAN | JOHNSON |
| 17899 | NORMAN | JONES |
| 17900 | NORMAN | NELSON |
| 17901 | NORMAN | GENERALAO |
| 17902 | NORMAN | BENNETT |
| 17903 | NORMAN | KLINE |
| 17904 | NORMAN | WITHERSPOON |
| 17905 | NORMAN | WOOD |
| 17906 | NORMELYNN | MOLINA |
| 17907 | NORRICE | KENNEY |
| 17908 | NORRIS | THOMPSON |
| 17909 | NORVI | GONZALEZ |
| 17910 | NOSAKHARE | ENABULELE |
| 17911 | NOUSANGIEM | MCMURRY |
| 17912 | NOWDEN | KESHIA |
| 17913 | NUBIA | DAVIS |
| 17914 | NUHA | ORAHA |
| 17915 | NUI | LAM |
| 17916 | NULA | JACKSON |
| 17917 | NUNCIO | KOLOMKANNY |
| 17918 | NUNO | FERNANDES |
| 17919 | NUNZIO | CATALDO |
| 17920 | NUVIA | RAMOS |
| 17921 | NYCHE | CLARK |
| 17922 | NYDIA | ARMSTRONG |
| 17923 | NYDIA | GUTIERREZ |
| 17924 | NYDIA | HERRERA |
| 17925 | NYKEA | DAVIS |
| 17926 | NYKEA | DAVIS |
| 17927 | NYKEERA | ROBINSON |
| 17928 | NYKIA | JULIEN |
| 17929 | NYLE | MOLINA |
| 17930 | NYREE | CEPHASSTOCKS |
| 17931 | NYREE | WILLIAMS |
| 17932 | NYREE | WILLIAMS |
| 17933 | NYREEN | BROWN |
| 17934 | NYSHANTA | DIXON |
| 17935 | NYSHIKA | DIXON |

| | | |
|---|---|---|
| 17936 | NYSHINKA | WELCH |
| 17937 | NYSTEVYONE | FREEMAN |
| 17938 | NYTAIJAH | CEASER |
| 17939 | OBADIAH | LEWIS |
| 17940 | OBDULIA | FLORES |
| 17941 | OBDULIA | BARRAGAN |
| 17942 | OBED | ORNELAS |
| 17943 | OBINNA | NNAH |
| 17944 | OCTAVIA | JONES |
| 17945 | OCTAVIA | CHARLES |
| 17946 | OCTAVIAN | RADDLE |
| 17947 | OCTAVIO | CALDERON |
| 17948 | OCTAVIO | GONZALEZ |
| 17949 | OCTAVIO | GUTIERREZ |
| 17950 | OCTAVIO | VELAZQUEZ |
| 17951 | OCXAR | JIMENEZ |
| 17952 | ODALE | MAYO |
| 17953 | ODALYS | MERCADO |
| 17954 | ODALYS | MURCIA |
| 17955 | ODELLA | KEY |
| 17956 | ODESSA | CABUANG |
| 17957 | ODESSA | RAE |
| 17958 | ODINE | LIMANSKY |
| 17959 | OFELIA | GOVEA |
| 17960 | OFELIA | VILLALOBOS-GOMEZ |
| 17961 | OHNESTO | BATALLA |
| 17962 | OHSUNG | KWON |
| 17963 | OK | PARK |
| 17964 | OKECHUKWU | EBI |
| 17965 | OKHEE | CHANG |
| 17966 | OKIMA | NEELEY |
| 17967 | OLARY | YIM |
| 17968 | OLATAGA | PELE |
| 17969 | OLATOKUNBO | FASHAWE |
| 17970 | OLAVO | MICHEL |
| 17971 | OLAWUMI | OLADAPO |
| 17972 | OLEG | BARKOVSKI |
| 17973 | OLFA | BCHIR |
| 17974 | OLGA | HERRERA |
| 17975 | OLGA | MUNOZ |
| 17976 | OLGA | HERNANDEZ |
| 17977 | OLGA | WATSON |
| 17978 | OLGA | FLOWERS |
| 17979 | OLGA | OROSCO |
| 17980 | OLGA | BERRIOS NIEVES |
| 17981 | OLGA | RENFRO |
| 17982 | OLGA M | CASANOVA |
| 17983 | OLIANN | GRAHAM |
| 17984 | OLIN | SCOTT |
| 17985 | OLIVE | MISCEO |
| 17986 | OLIVE | AMANI MASENGO LUTAMBWE |
| 17987 | OLIVER | PLUMMER |
| 17988 | OLIVER | ROBINS |
| 17989 | OLIVER | PEREZ |
| 17990 | OLIVIA | CAMPOS |
| 17991 | OLIVIA | PONCE |
| 17992 | OLIVIA | ARNOLD |
| 17993 | OLIVIA | COBERLY |
| 17994 | OLIVIA | TALBO |

| | | |
|---|---|---|
| 17995 | OLIVIA | KELLY |
| 17996 | OLIVIER | SOSAK |
| 17997 | OLUGBILE | OSOBA |
| 17998 | OLUWATOBI | OLAJOBI |
| 17999 | OLVIDO | VEGA |
| 18000 | OMAR | DAOUDI |
| 18001 | OMAR | GAMEZ |
| 18002 | OMAR | TALBERT |
| 18003 | OMAR | VELAZQUEZ |
| 18004 | OMAR | WILLIS |
| 18005 | OMAR | CHAVEZ |
| 18006 | OMAR | ESPINOZA |
| 18007 | OMAR | HASHEM |
| 18008 | OMAR | HOURY |
| 18009 | OMAR | SOUFAN |
| 18010 | OMAR | BARCENAS |
| 18011 | OMAR | VALENCIA |
| 18012 | OMAR | DOOLITTLE |
| 18013 | OMAR | MARRUFO |
| 18014 | OMAR | RODRIGUEZ |
| 18015 | OMAR | SANTIAGO |
| 18016 | OMAR | BALLESTEROS |
| 18017 | OMAR | MUNOZ |
| 18018 | OMAR | RIVERS |
| 18019 | OMAR | ALAM |
| 18020 | OMAR | GOMEZ |
| 18021 | OMAR | ORTIZ |
| 18022 | OMAR | TAKROURI |
| 18023 | OMAR | VALADEZ |
| 18024 | OMAR | VARELA |
| 18025 | OMAR | VASQUEZ |
| 18026 | OMAR | AGUILAR |
| 18027 | OMAR | PASHA |
| 18028 | OMARI | MILLER |
| 18029 | OMARI | JOHNSON |
| 18030 | OMARI | MILLIN |
| 18031 | OMARIAH | JOHNSON |
| 18032 | OMARIYAH | WILLIAMS |
| 18033 | OMARIYAH | WILLIAMS |
| 18034 | OMER | GUL |
| 18035 | OMNIA | CHISHTI |
| 18036 | OMONE | ALIU |
| 18037 | OMOTOLANI | OLUBOWALE |
| 18038 | ONDRIA | HUNT |
| 18039 | O'NEIL | PEART |
| 18040 | ONEISHA | WYATT |
| 18041 | ONEKA | NORTON |
| 18042 | ONIKA | HOWARD |
| 18043 | ONYA | SCARBOROUGH |
| 18044 | ONYX | CARMONA |
| 18045 | ONYX | SIM |
| 18046 | OPEYEMI | OJO |
| 18047 | ORALIA | GALIANO |
| 18048 | OREANNENA | REEZER |
| 18049 | ORELL | LUMPKIN |
| 18050 | OREST | LYPKA |
| 18051 | OREST | LYPKA |
| 18052 | ORIANN | THOMPKINS |
| 18053 | ORION | PARFREY |

| | | |
|---|---|---|
| 18054 | ORLANDO | CESPEDES |
| 18055 | ORLANDO | BROWN |
| 18056 | ORLANDO | GONZALEZ |
| 18057 | ORLANDO | GASTELO |
| 18058 | ORLANDO | RENTERIA |
| 18059 | ORLANDO | GRIGGS |
| 18060 | ORLANDO | SCOTT |
| 18061 | ORLANDO | SIMES |
| 18062 | ORLANDO | CESPEDES |
| 18063 | ORONDE | ROBINSON |
| 18064 | ORREAON | MALLORY |
| 18065 | ORSIS | VEGA |
| 18066 | ORVAL | MILLER-OCHOA |
| 18067 | ORVILLE | BORWN |
| 18068 | ORVIS | KEAN |
| 18069 | OSAMA | ABUAGLA |
| 18070 | OSBALDO | VARGAS |
| 18071 | OSCAR | GOMEZ |
| 18072 | OSCAR | MORALES |
| 18073 | OSCAR | GUZMAN |
| 18074 | OSCAR | ECHENIQUE |
| 18075 | OSCAR | PEREZ |
| 18076 | OSCAR | SUSANA |
| 18077 | OSCAR | TORRES |
| 18078 | OSCAR | ZENTENO |
| 18079 | OSCAR | RODRIGUEZ |
| 18080 | OSCAR | CASTILLO |
| 18081 | OSCAR | CASTILLO |
| 18082 | OSCAR | GRANADA |
| 18083 | OSCAR | JULIAN |
| 18084 | OSCAR | SABALZA GRAU |
| 18085 | OSCAR | ALVARADO |
| 18086 | OSCAR | ANTOINE |
| 18087 | OSCAR | JUAREZ |
| 18088 | OSCAR | MANRIQUEZ |
| 18089 | OSCAR | MEDRANO |
| 18090 | OSCAR | ONTIVEROS |
| 18091 | OSCAR | DANIEL |
| 18092 | OSCAR | RODRIGUEZ |
| 18093 | OSCAR | GOMEZ |
| 18094 | OSCAR | BROWN |
| 18095 | OSHUN | SHABAZZ |
| 18096 | OSHUNDA | FAVORS |
| 18097 | OSIRIS | SANTOS |
| 18098 | OSIRIS | SANTIAGO |
| 18099 | OSMIN | PEREZ |
| 18100 | OSMIN | RAMIREZ |
| 18101 | OSVALDO | SOLIZ |
| 18102 | OSWALD | BROTHERSON |
| 18103 | OSWALDO | NAVARO |
| 18104 | OSWALDO | LOPEZ |
| 18105 | OTHELLO | BELL |
| 18106 | OTHNIYEL | YISRAEL |
| 18107 | OTIKA | COX |
| 18108 | OTIS | POWELL |
| 18109 | OTIS | ROBERTS |
| 18110 | OTIS | DUCKWORTH |
| 18111 | OTIS | BONAPARTE |
| 18112 | OTIS | LIVINGSTON III |

| | | |
|---|---|---|
| 18113 | OTONIEL | CARRANZA |
| 18114 | OTTO | PEREZ |
| 18115 | OWEN | EMERSON |
| 18116 | OZGUR | UCA |
| 18117 | P | PATEL |
| 18118 | PAARTH | BHAKTA |
| 18119 | PABLO | GARCIA RUIZ |
| 18120 | PABLO | ESPINOSA |
| 18121 | PABLO | HERNANDEZ |
| 18122 | PABLO | JUAN |
| 18123 | PABLO | HERNANDEZ |
| 18124 | PABLO | VEIZAGA |
| 18125 | PAIGE | GERHART |
| 18126 | PAIGE | DAVIS |
| 18127 | PAIGE | BUTTS |
| 18128 | PALA | HODGES |
| 18129 | PAM | WESTERGARD |
| 18130 | PAM | ARNOLD |
| 18131 | PAMALA | CLARK |
| 18132 | PAMELA | DENTON |
| 18133 | PAMELA | HUITRON |
| 18134 | PAMELA | KING |
| 18135 | PAMELA | LOVELY |
| 18136 | PAMELA | VIGIL |
| 18137 | PAMELA | WALKER |
| 18138 | PAMELA | CUMMINS |
| 18139 | PAMELA | PARKER |
| 18140 | PAMELA | BAIO |
| 18141 | PAMELA | HINES |
| 18142 | PAMELA | PARRY |
| 18143 | PAMELA | GRAHAM |
| 18144 | PAMELA | HOORN |
| 18145 | PAMELA | MASON |
| 18146 | PAMELA | VANLANINGHAM |
| 18147 | PAMELA | ADDISON |
| 18148 | PAMELA | ARCINIEGA |
| 18149 | PAMELA | LEWIS |
| 18150 | PAMELA | RESENDIZ |
| 18151 | PAMELA | ZACKERY |
| 18152 | PAMELA | BENTON |
| 18153 | PAMELA | CHAPMAN |
| 18154 | PAMELA | FLOYD ROBERTSON |
| 18155 | PAMELA | GADLEY |
| 18156 | PAMELA | ANDERSEN |
| 18157 | PAMELA | NELSON |
| 18158 | PAMELA | SALICE |
| 18159 | PAMELA | WORKMAN |
| 18160 | PAMELA | HUYNH |
| 18161 | PAMELA | WALKER |
| 18162 | PAMELA | WHITE |
| 18163 | PAMELIA | MOONEY |
| 18164 | PAMELIA | MOONEY |
| 18165 | PAMELIA | MOONEY |
| 18166 | PAMILA | JONES |
| 18167 | PAMM | POPE |
| 18168 | PANATPHONG | VIMOLSOPHONKITTI |
| 18169 | PANELA | WOFFORD |
| 18170 | PANGIE | LEBBAGE |
| 18171 | PANIKA | ALLEN |

| | | |
|---|---|---|
| 18172 | PAOLA | TOCAVEN |
| 18173 | PAOLA | ACOSTA |
| 18174 | PAOLA | LOPEZ |
| 18175 | PAOLA | CAVOLI |
| 18176 | PAOLA | TOLLEDO |
| 18177 | PAOLA | SANTOS-DE SOTO |
| 18178 | PARIS | TERTANNI |
| 18179 | PARIS | GARDNER |
| 18180 | PARIS | MEEKS |
| 18181 | PARIS | MITCHELL |
| 18182 | PARIZ | HERNANDEZ |
| 18183 | PARKER | KENNEDY |
| 18184 | PARKER | MAASS |
| 18185 | PARKER | REDFORD |
| 18186 | PARRIS | MCCHRISTIAN |
| 18187 | PARRISH | FREEMAN |
| 18188 | PARTRICK | ROUSSEAUX |
| 18189 | PARUL | GAUR |
| 18190 | PARUL | PATEL |
| 18191 | PASCHON | MCCAY |
| 18192 | PASCUAL | DELGADO |
| 18193 | PASHON | GRAHAM |
| 18194 | PASHOUND | VUE |
| 18195 | PASQUALE | DERITO |
| 18196 | PASQUALE | LONGO III |
| 18197 | PASSATAEK | CHIRAPHISIT |
| 18198 | PAT | JONES |
| 18199 | PATCIA | RODEFFER |
| 18200 | PATIENCE | VAUGHAN |
| 18201 | PATREACE | BOWLES |
| 18202 | PATREACE | BOWLES |
| 18203 | PATRECE | PARHAM |
| 18204 | PATRICA | RICO |
| 18205 | PATRICE | JOHNSON |
| 18206 | PATRICE | SANFILIPPO |
| 18207 | PATRICE | MATTHEWS |
| 18208 | PATRICE | WELLS |
| 18209 | PATRICE | BAIN |
| 18210 | PATRICE | PARIS |
| 18211 | PATRICE | SHADD |
| 18212 | PATRICE | COLLETTE |
| 18213 | PATRICE | CHAMBERS |
| 18214 | PATRICE | JOHNSON |
| 18215 | PATRICE | WRIGHT |
| 18216 | PATRICE | PERRIER |
| 18217 | PATRICE | WACHS |
| 18218 | PATRICE | VIRGIL |
| 18219 | PATRICIA | BYINGTON |
| 18220 | PATRICIA | ESPARZA |
| 18221 | PATRICIA | MURRAY |
| 18222 | PATRICIA | PETROLINE |
| 18223 | PATRICIA | WALKER |
| 18224 | PATRICIA | ROSS |
| 18225 | PATRICIA | SMITH |
| 18226 | PATRICIA | TAMAYO |
| 18227 | PATRICIA | VILLAGRA |
| 18228 | PATRICIA | ALVAREZ |
| 18229 | PATRICIA | AVALOS |
| 18230 | PATRICIA | CABRERA |

| | | |
|---|---|---|
| 18231 | PATRICIA | GONZALEZ |
| 18232 | PATRICIA | MITRE |
| 18233 | PATRICIA | PINNIX |
| 18234 | PATRICIA | RICHARDS |
| 18235 | PATRICIA | SCHUSTER |
| 18236 | PATRICIA | SEXTON |
| 18237 | PATRICIA | CARDENAS |
| 18238 | PATRICIA | HERNANDEZ |
| 18239 | PATRICIA | HUNTER |
| 18240 | PATRICIA | MCGRIFF |
| 18241 | PATRICIA | MOSIER |
| 18242 | PATRICIA | MURPHY |
| 18243 | PATRICIA | RITTER |
| 18244 | PATRICIA | RODRIGUEZ |
| 18245 | PATRICIA | SANDOVAL |
| 18246 | PATRICIA | SANDOVAL |
| 18247 | PATRICIA | SHERMAN |
| 18248 | PATRICIA | SUMMERFIELD |
| 18249 | PATRICIA | VANCE |
| 18250 | PATRICIA | AGUIRRE |
| 18251 | PATRICIA | ARECHIAGA |
| 18252 | PATRICIA | GONZALES |
| 18253 | PATRICIA | HENSON |
| 18254 | PATRICIA | MARMOL |
| 18255 | PATRICIA | SPIVEY |
| 18256 | PATRICIA | ADAMS |
| 18257 | PATRICIA | CISNEROS |
| 18258 | PATRICIA | LEYVA MULLENS |
| 18259 | PATRICIA | MACHADO |
| 18260 | PATRICIA | PEREZ |
| 18261 | PATRICIA | VERDUZCO |
| 18262 | PATRICIA | BERDINE |
| 18263 | PATRICIA | BORST |
| 18264 | PATRICIA | DINGMAN |
| 18265 | PATRICIA | FRENCH |
| 18266 | PATRICIA | HOLLOWAY |
| 18267 | PATRICIA | HUGHES |
| 18268 | PATRICIA | MONSEES |
| 18269 | PATRICIA | PAYNE |
| 18270 | PATRICIA | PINESETT |
| 18271 | PATRICIA | SHERRY |
| 18272 | PATRICIA | SIMMONS |
| 18273 | PATRICIA | CARDENAS |
| 18274 | PATRICIA | FLOWERS |
| 18275 | PATRICIA | GONZALEZ |
| 18276 | PATRICIA | LANKFORD |
| 18277 | PATRICIA | MAGALLANES |
| 18278 | PATRICIA | OWENS |
| 18279 | PATRICIA | PALACIO |
| 18280 | PATRICIA | PRIMES |
| 18281 | PATRICIA | RUIZ |
| 18282 | PATRICIA | VILLARREAL |
| 18283 | PATRICIA | CLARK |
| 18284 | PATRICIA | KNIGHT |
| 18285 | PATRICIO | BEDOLLA |
| 18286 | PATRICK | BLAKE |
| 18287 | PATRICK | BRICKER |
| 18288 | PATRICK | BROWNBILL |
| 18289 | PATRICK | FOLEY |

| | | |
|---|---|---|
| 18290 | PATRICK | LOGAN |
| 18291 | PATRICK | MEDADO |
| 18292 | PATRICK | COOPER |
| 18293 | PATRICK | DAMEWORTH |
| 18294 | PATRICK | DORSEY |
| 18295 | PATRICK | FERRARI |
| 18296 | PATRICK | LAND |
| 18297 | PATRICK | THOMPSON |
| 18298 | PATRICK | FERRO |
| 18299 | PATRICK | HERDA |
| 18300 | PATRICK | PARK |
| 18301 | PATRICK | FERGUSON |
| 18302 | PATRICK | SENNETT |
| 18303 | PATRICK | ASSMANN |
| 18304 | PATRICK | BANKS |
| 18305 | PATRICK | HORN |
| 18306 | PATRICK | BRODERICK |
| 18307 | PATRICK | DUGGER |
| 18308 | PATRICK | MARTINEZ |
| 18309 | PATRICK | ZAHRADNIK |
| 18310 | PATRICK | HORN |
| 18311 | PATRICK | STEWART |
| 18312 | PATRICK | DELISSER |
| 18313 | PATRICKE | CALDWELL |
| 18314 | PATRILLA | STAPLES |
| 18315 | PATRISE | MARSHALL |
| 18316 | PATRISE | MARSHALL |
| 18317 | PATRISHA | SHARPE |
| 18318 | PATRISHA | BOWDRE |
| 18319 | PATSY | LAPORA |
| 18320 | PATTI | CATALDO |
| 18321 | PATTY | RANGEL |
| 18322 | PATTY | GARCIA |
| 18323 | PATTY | POLZIN |
| 18324 | PATTY | KERNAN |
| 18325 | PATTY | MCDONALD |
| 18326 | PAUL | BELLOCQ |
| 18327 | PAUL | BRILEY |
| 18328 | PAUL | CRENSHAW |
| 18329 | PAUL | CUSCHIERI |
| 18330 | PAUL | GALLOSA |
| 18331 | PAUL | KIM |
| 18332 | PAUL | LORIS |
| 18333 | PAUL | SHOVAK |
| 18334 | PAUL | STEVENSON |
| 18335 | PAUL | TAM |
| 18336 | PAUL | VELASQUEZ |
| 18337 | PAUL | WRIGHT |
| 18338 | PAUL | BARFIELD |
| 18339 | PAUL | CONNER |
| 18340 | PAUL | DOSHER |
| 18341 | PAUL | GAREIS |
| 18342 | PAUL | NGUYEN |
| 18343 | PAUL | OLMOS |
| 18344 | PAUL | SMITH |
| 18345 | PAUL | DICKENS |
| 18346 | PAUL | PRESTA |
| 18347 | PAUL | TERRIS |
| 18348 | PAUL | WOOD |

| | | |
|---|---|---|
| 18349 | PAUL | CASTRILLO |
| 18350 | PAUL | GALLO |
| 18351 | PAUL | HERNANDEZ |
| 18352 | PAUL | MAHONEY |
| 18353 | PAUL | MAXWELL |
| 18354 | PAUL | MORAN |
| 18355 | PAUL | RUANO |
| 18356 | PAUL | VASQUEZ |
| 18357 | PAUL | CAMPISE |
| 18358 | PAUL | ESTRELLA |
| 18359 | PAUL | FENNELL |
| 18360 | PAUL | GRAMAROSSO |
| 18361 | PAUL | POSEY |
| 18362 | PAUL | SCHILPEROORT |
| 18363 | PAUL | SIECZKA |
| 18364 | PAUL | BINGAMAN |
| 18365 | PAUL | MCKENNA |
| 18366 | PAUL | NORES |
| 18367 | PAUL | ALEXANDER |
| 18368 | PAUL | BALLOU |
| 18369 | PAUL | CAMPBELL |
| 18370 | PAUL | CARROZZO |
| 18371 | PAUL | CASTRO |
| 18372 | PAUL | ELLOIAN |
| 18373 | PAUL | GORDEN |
| 18374 | PAUL | KEETON |
| 18375 | PAUL | KNOWLES |
| 18376 | PAUL | LEBLOND |
| 18377 | PAUL | MELROY |
| 18378 | PAUL | PEREZ |
| 18379 | PAUL | RODRIGUEZ |
| 18380 | PAUL | SHACKELFORD |
| 18381 | PAUL | SINGLETARY |
| 18382 | PAUL | SMITH |
| 18383 | PAUL | AUTEN |
| 18384 | PAUL | BOGERT |
| 18385 | PAUL | FAUNTLEROY |
| 18386 | PAUL | GILMAN |
| 18387 | PAUL | HAILEY |
| 18388 | PAUL | LOJA |
| 18389 | PAUL | MAJORS |
| 18390 | PAUL | NEWBERT |
| 18391 | PAUL | PRYCE |
| 18392 | PAUL | RIVERA |
| 18393 | PAUL | SCHMIDT |
| 18394 | PAUL | SMITH |
| 18395 | PAUL | TAVERAS |
| 18396 | PAUL | SMITH |
| 18397 | PAUL | SMITH |
| 18398 | PAUL | TAVERAS |
| 18399 | PAUL | NAM |
| 18400 | PAUL | ROMERO |
| 18401 | PAUL | STEVENSON |
| 18402 | PAULA | CASTRO |
| 18403 | PAULA | FRENCH |
| 18404 | PAULA | HODGES |
| 18405 | PAULA | MONTGOMERY |
| 18406 | PAULA | CRAWFORD |
| 18407 | PAULA | FLY |

| | | |
|---|---|---|
| 18408 | PAULA | MADERA |
| 18409 | PAULA | MORSBY |
| 18410 | PAULA | RAMOS |
| 18411 | PAULA | ROWLAND |
| 18412 | PAULA | BILLIPS |
| 18413 | PAULA | LEVY |
| 18414 | PAULA | NAM |
| 18415 | PAULA | NICOLO |
| 18416 | PAULA | ROBINSON |
| 18417 | PAULA | SALERNO |
| 18418 | PAULA | CORLEY |
| 18419 | PAULA | THOMPSON |
| 18420 | PAULA | BURKE |
| 18421 | PAULA | CARL |
| 18422 | PAULA | TURTON |
| 18423 | PAULA | BROWN |
| 18424 | PAULA | GOLDSMITH |
| 18425 | PAULA | LEBLANC |
| 18426 | PAULA | NICOLO |
| 18427 | PAULA | CORLEY |
| 18428 | PAULA | MELENDEZ |
| 18429 | PAULENE | DYKHUIZEN |
| 18430 | PAULETTE | FRANK |
| 18431 | PAULETTE | BARNES |
| 18432 | PAULIE | KRAMER |
| 18433 | PAULINE | JOHNSON |
| 18434 | PAULINE | STEIN |
| 18435 | PAULMICHAEL | BAIR |
| 18436 | PAULO | PEREZ |
| 18437 | PAULO | BAUER |
| 18438 | PAVEL | SASNA |
| 18439 | PAVEN | RAKALLA |
| 18440 | PAVIELLE | ARTHUR |
| 18441 | PAWEL | MIGDAL |
| 18442 | PAXTON | BOYKINS |
| 18443 | PEABO | HUGHES |
| 18444 | PEACHES | WHITE |
| 18445 | PEARL | MEYER |
| 18446 | PEARL | WONG |
| 18447 | PEARL | EDWARDS |
| 18448 | PEARL | JONES |
| 18449 | PEARLIE | HARTSON |
| 18450 | PEARLITA | GUZMAN |
| 18451 | PECOLIA | EPPINGET |
| 18452 | PEDRO | ROMERO |
| 18453 | PEDRO | TORRES |
| 18454 | PEDRO | CRESPO |
| 18455 | PEDRO | LOPEZ |
| 18456 | PEDRO | RIOS |
| 18457 | PEDRO | BRACERO |
| 18458 | PEDRO | LOPEZ |
| 18459 | PEDRO | ORMENO |
| 18460 | PEDRO | TAMAYO |
| 18461 | PEDRO | BAUTISTA |
| 18462 | PEDRO | MALDONADO |
| 18463 | PEDRO | NAVARRO |
| 18464 | PEDRO | ESCALONA LOUBRIEL |
| 18465 | PEDRO | FRESNEDA |
| 18466 | PEGGY | DODD |

| | | |
|---|---|---|
| 18467 | PEGGY | GREENWOOD |
| 18468 | PEGGY | COLTON |
| 18469 | PEGGY | STEELE |
| 18470 | PEGGY | BUTCHER |
| 18471 | PEIZHI | DU |
| 18472 | PENELOPE | ROGERS-STEPNEY |
| 18473 | PENNY | KENNEDY |
| 18474 | PENNY | JONES |
| 18475 | PENNY | TAYLOR |
| 18476 | PENNY | SMITH |
| 18477 | PENNY | PAEZ |
| 18478 | PER | JOHNSON |
| 18479 | PERCY | HEZEKIAH |
| 18480 | PERDELL | RICHARDSON JR |
| 18481 | PERLA | MARTINEZ |
| 18482 | PERLA | MENDOZA |
| 18483 | PERLA | MARTINEZ |
| 18484 | PERRI | WILLIAMS |
| 18485 | PERRY | SAUTBINE |
| 18486 | PERRY | RUBINO |
| 18487 | PERRY | YAZZIE JR |
| 18488 | PERRY | RUBINO |
| 18489 | PERSIS | RENTIE |
| 18490 | PERUMAL | BOMMAIAHASAMY |
| 18491 | PETAR | PETROV |
| 18492 | PETE | EGARTA |
| 18493 | PETE | MIRELES |
| 18494 | PETER | GARCIA |
| 18495 | PETER | JOHNSON |
| 18496 | PETER | MALOUFF |
| 18497 | PETER | MOORE |
| 18498 | PETER | SALICE |
| 18499 | PETER | SIDIROPOULOS |
| 18500 | PETER | NEGRETE |
| 18501 | PETER | BASSETT |
| 18502 | PETER | BECKS |
| 18503 | PETER | LEE |
| 18504 | PETER | OSROFF |
| 18505 | PETER | PATS |
| 18506 | PETER | DEMERS |
| 18507 | PETER | WONG |
| 18508 | PETER | DEMICHELE |
| 18509 | PETER | HAUGHWOUT |
| 18510 | PETER | KARAMI |
| 18511 | PETER | LIEBERMAN |
| 18512 | PETER | LIMON |
| 18513 | PETER | RAMOGLOU |
| 18514 | PETER | SINCLAIR |
| 18515 | PETER | BEAUDRY |
| 18516 | PETER | BENJAMIN JR |
| 18517 | PETER | ELMEDOLAN |
| 18518 | PETER | FODERO |
| 18519 | PETER | VISCHIO |
| 18520 | PETER | ANDA |
| 18521 | PETER | TRUDNIAK |
| 18522 | PETER | BURKINS |
| 18523 | PETITE | BANKS |
| 18524 | PETRA | TERAN |
| 18525 | PETREA | VANBUREN |

| | | |
|---|---|---|
| 18526 | PETRINA | KIEL |
| 18527 | PETRINA | HATCHETT |
| 18528 | PETROS | NINIS |
| 18529 | PEYTON | MOORE |
| 18530 | PEYTON | YOUNG |
| 18531 | PHAL | SUN |
| 18532 | PHELECIA | FLOYD |
| 18533 | PHIL | LAKES |
| 18534 | PHILIP | MCKENNA SR |
| 18535 | PHILIP | TONG |
| 18536 | PHILIP | GUERRIERO |
| 18537 | PHILIP | MEANS |
| 18538 | PHILIP | MORAN |
| 18539 | PHILIP | VIGIL |
| 18540 | PHILIP | LOPEZ |
| 18541 | PHILIP | MOY |
| 18542 | PHILIP | GRAVES |
| 18543 | PHILIP | ROBINSON |
| 18544 | PHILIP | SMITH |
| 18545 | PHILIP | WENNERSTROM |
| 18546 | PHILIP | ZYLSTRA |
| 18547 | PHILIP | NEAL |
| 18548 | PHILL | ZUNIGA |
| 18549 | PHILLESE | VAUGHN |
| 18550 | PHILLIP | EGGLESTON |
| 18551 | PHILLIP | LEE |
| 18552 | PHILLIP | ROMANO |
| 18553 | PHILLIP | BENTON |
| 18554 | PHILLIP | AYALA |
| 18555 | PHILLIP | EDWARDS |
| 18556 | PHILLIP | HARRIS |
| 18557 | PHILLIP | LIVERPOOL |
| 18558 | PHILLIP | SCHMEHL |
| 18559 | PHILLIP | SISNEROS |
| 18560 | PHILLIP | ZUNIGA |
| 18561 | PHILLIP | BONNY |
| 18562 | PHILLIP | CHARLESTON |
| 18563 | PHILLIP | CATANZARO |
| 18564 | PHILLIP | DELABIO |
| 18565 | PHILLIP | GATTO |
| 18566 | PHILLIP | MCKEOWN |
| 18567 | PHILLIP | SMITH |
| 18568 | PHILLIP | TRIGUEROS |
| 18569 | PHILLIP | CEBALLOS |
| 18570 | PHILLIP | SCOTT |
| 18571 | PHILLIP | SICULIANO |
| 18572 | PHILLIS | AYALA |
| 18573 | PHIN | YAN |
| 18574 | PHOLISITH | BOUPHAPRASEUTH |
| 18575 | PHONEXAY | DOUANGAPHAY |
| 18576 | PHU | PHAM |
| 18577 | PHUONG | LU |
| 18578 | PHUONG | CHAU |
| 18579 | PHYLICIA | CLEPPER |
| 18580 | PHYLICIA | MCLAURIN |
| 18581 | PHYLICIA | ROSE |
| 18582 | PHYLICIA | MITCHELL |
| 18583 | PHYLLIS | TOLEDO |
| 18584 | PHYLLIS | CARTER |

| | | |
|---|---|---|
| 18585 | PHYLLIS | DEMITO |
| 18586 | PHYLLIS | ESCOTO |
| 18587 | PHYLLIS | HEATHERWIND |
| 18588 | PHYLLIS | CARTER |
| 18589 | PHYLLIS | BIGGS |
| 18590 | PHYLLIS | BOWEN |
| 18591 | PIENRANGELA | HILLARY |
| 18592 | PIERRE | COSTNER |
| 18593 | PIERRE | CUGLIEVAN |
| 18594 | PIERRE | JOHNSON |
| 18595 | PIERRE | LEWIS |
| 18596 | PILAR | CARMEN |
| 18597 | PILAR | DAVIS |
| 18598 | PILAR | ESPARZA |
| 18599 | PING KAN | FOK |
| 18600 | PIXIE | MORALES |
| 18601 | PIXIE | MORALES |
| 18602 | PLAMENA | POWLA |
| 18603 | PORCHA | CLARK |
| 18604 | PORSCHA | SULLIVAN |
| 18605 | PORSCHA | WILLIAMS |
| 18606 | PORSCHE | BELLAMY |
| 18607 | PORSHA | WARREN |
| 18608 | PORSHA | ROBERTS |
| 18609 | PORSHA | WARREN |
| 18610 | PORTIA | HENDERSON |
| 18611 | PORTIA | HESTER |
| 18612 | PORTIA | WILLIAMS |
| 18613 | PORTIA | DANIELS |
| 18614 | PORTIA | DANIELS |
| 18615 | PRABEENA | NELSON |
| 18616 | PRADEEP | SANYAL |
| 18617 | PRAKASH | SHAH |
| 18618 | PRAMOD | KANAL |
| 18619 | PRASANNA | KANDEL |
| 18620 | PRASUN | MISHRA |
| 18621 | PRATYUSH | RAJKARNIKAR |
| 18622 | PRAVEEN | VARMA |
| 18623 | PRECIOUS | HALEY |
| 18624 | PRECIOUS | SHARPE |
| 18625 | PRECIOUS | ESPARZA |
| 18626 | PRECIOUS | LONG |
| 18627 | PRECIOUS | TOBIAS |
| 18628 | PRECIOUS | SMITH |
| 18629 | PRECIOUS | LEWIS |
| 18630 | PRECIOUS | STOVALL |
| 18631 | PRECIOUS | CLARK |
| 18632 | PRECIOUS | MCKAY |
| 18633 | PRENTIERA | SMITH |
| 18634 | PRESTINA | FULTON |
| 18635 | PRESTON | BISHOP |
| 18636 | PRESTON | HANCOCK |
| 18637 | PRESTON | HIDLEBAUGH |
| 18638 | PRESTON | ROSE |
| 18639 | PRESTON | WATTS |
| 18640 | PRICE | FRANCESCA |
| 18641 | PRICILLIA | MORRIS |
| 18642 | PRINCE | ACQUAH |
| 18643 | PRINCESS | ANDERSON |

| | | |
|---|---|---|
| 18644 | PRINCESS | REDIC |
| 18645 | PRINCESS | COLE |
| 18646 | PRINCESS | WINFREY |
| 18647 | PRISCA | LAINE |
| 18648 | PRISCILLA | SPEARS |
| 18649 | PRISCILLA | TORRES |
| 18650 | PRISCILLA | BANH |
| 18651 | PRISCILLA | PRIETO |
| 18652 | PRISCILLA | PRIMOUS |
| 18653 | PRISCILLA | ALVAREZ |
| 18654 | PRISCILLA | CORDERO |
| 18655 | PRISCILLA | RODRIGUEZ |
| 18656 | PRISCILLA | SOSA |
| 18657 | PRISCILLA | SOSA |
| 18658 | PRISCILLA | PRICHETT |
| 18659 | PRITOJ | GILL |
| 18660 | PRIYA | PATEL |
| 18661 | PRIYANKA | DAVID |
| 18662 | PRODIGY | MAXWELL |
| 18663 | PROMISE | NWOZUZU |
| 18664 | PROSPERO | RUA |
| 18665 | PRYOR | LANE |
| 18666 | PURIA | KESHMIRI |
| 18667 | QAMIRAN | MATJANI |
| 18668 | QAMRA | ALKHATIB |
| 18669 | QI MING | CAI |
| 18670 | QIAN | GAO |
| 18671 | QIANA | ROBERTS |
| 18672 | QIANA | ALLEN |
| 18673 | QIANA | PARKER |
| 18674 | QIAO | CHEN |
| 18675 | QING | HU |
| 18676 | QNIKA | BYNUM |
| 18677 | QUADICIANA | PAIGE |
| 18678 | QUAJUALIN | FINISTER |
| 18679 | QUAMIR | MCNAIR |
| 18680 | QUAMISHA | HARRIS |
| 18681 | QUANDA | BENSON |
| 18682 | QUANDASHA | MARTIN |
| 18683 | QUANDREA | WHITE |
| 18684 | QUANIA | GOODWIN |
| 18685 | QUANIESHA | DRUMMOND |
| 18686 | QUANITA | DOSSETT |
| 18687 | QUANSHEA | SANDERS |
| 18688 | QUANTELLA | PRESLEY |
| 18689 | QUANZA | THOMPSON |
| 18690 | QUASHAWN | BROOKS |
| 18691 | QUASI | LESTER |
| 18692 | QUEEN | WRIGHT |
| 18693 | QUENESSA | BUSH |
| 18694 | QUENESSA | BUSH WILLIAMS |
| 18695 | QUENISHA | JOHNSON |
| 18696 | QUENTIN | THOMAS |
| 18697 | QUENTIN | ALEEM |
| 18698 | QUENTIN | BUCKLEY |
| 18699 | QUENTIN | HUNT |
| 18700 | QUENTIS | HEARN |
| 18701 | QUENTRAVIA | GROOMSTER |
| 18702 | QUEONNA | SUTTON |

| | | |
|---|---|---|
| 18703 | QUHIESHA | MAYLOR |
| 18704 | QUIANA | JONES |
| 18705 | QUIANA | WALKER |
| 18706 | QUIANA | HENDERSON |
| 18707 | QUIANNA | WYATT |
| 18708 | QUIANNA | HART |
| 18709 | QUIANNA | WRIGHT |
| 18710 | QUIANSHANA | JOHNSONWHITE |
| 18711 | QUINCY | COTTON |
| 18712 | QUINCY | BAILEY |
| 18713 | QUINCY | COLLIER |
| 18714 | QUINELIUS | YOUNG |
| 18715 | QUINETTA | BIRGE |
| 18716 | QUINISHA | ABRAM |
| 18717 | QUINISHA | ABRAM |
| 18718 | QUINN | FULLER |
| 18719 | QUINN | COHEN |
| 18720 | QUINNCEY | KING |
| 18721 | QUINNETTA | STEVENSON |
| 18722 | QUINNETTE | MANZELLA |
| 18723 | QUINNIAZA | BROCK |
| 18724 | QUINNY | NICHOLAS |
| 18725 | QUINTANA | WILBORN |
| 18726 | QUINTIN | LYKE |
| 18727 | QUINTINA | ORMOND |
| 18728 | QUINTINA | POWERS |
| 18729 | QUINTINA | SEALS |
| 18730 | QUINTINA | ROWE |
| 18731 | QUINTON | BLACK |
| 18732 | QUIONTESSA | RIDDICK |
| 18733 | QUITA | MILLER |
| 18734 | QUMIKA | COMBS |
| 18735 | QUOC | PHAM |
| 18736 | QUONASIA | HANLEY |
| 18737 | QUONTA | PIN |
| 18738 | QUTUBUDDIN | ALI |
| 18739 | QUWANDA | SMITH |
| 18740 | QUY | CHAU |
| 18741 | QWANEISHA | GAITHER |
| 18742 | QWANISHA | JONES |
| 18743 | QWASHA | COLEMAN |
| 18744 | QWENDOLYN | THORNTON |
| 18745 | R | RUBIO |
| 18746 | RACHAEL | BASIC |
| 18747 | RACHAEL | HEMINGWAY |
| 18748 | RACHAEL | POLLARD |
| 18749 | RACHAEL | MCCLURE |
| 18750 | RACHAEL | PLAZOLA |
| 18751 | RACHAEL | EDWARDS |
| 18752 | RACHAL | PROCTOR |
| 18753 | RACHEL | FORTS |
| 18754 | RACHEL | KILBY |
| 18755 | RACHEL | NIEVES |
| 18756 | RACHEL | WALKER |
| 18757 | RACHEL | APONAS |
| 18758 | RACHEL | DAS |
| 18759 | RACHEL | FORTS |
| 18760 | RACHEL | BLACK |
| 18761 | RACHEL | GARCIA |

| | | |
|---|---|---|
| 18762 | RACHEL | JOHNSON |
| 18763 | RACHEL | KER |
| 18764 | RACHEL | ASKEW |
| 18765 | RACHEL | MCCORMICK |
| 18766 | RACHEL | MERCIER |
| 18767 | RACHEL | ARREOLA |
| 18768 | RACHEL | DAVIS |
| 18769 | RACHEL | ECKHARDT |
| 18770 | RACHEL | FINCH |
| 18771 | RACHEL | PALAZZO |
| 18772 | RACHEL | STRAUB |
| 18773 | RACHEL | SIMON |
| 18774 | RACHEL | COSIC |
| 18775 | RACHEL | GUTIERREZ |
| 18776 | RACHEL | LEROY |
| 18777 | RACHEL | ROSARIO |
| 18778 | RACHEL | THOMPSON |
| 18779 | RACHEL | WILLIAMS |
| 18780 | RACHEL | ALLINGER |
| 18781 | RACHEL | DRINKWATERR |
| 18782 | RACHEL | KRAVITZ |
| 18783 | RACHEL | MEDINA |
| 18784 | RACHEL | ROBERTS |
| 18785 | RACHEL | ROBERTS |
| 18786 | RACHEL | MCCORMICK |
| 18787 | RACHEL | KIND |
| 18788 | RACHELE | FUENTEZ |
| 18789 | RACHELE | GUITERREZ |
| 18790 | RACHELL | HO |
| 18791 | RACHELLE | COLVIN |
| 18792 | RACHELLE | SUTHERLAND |
| 18793 | RACHELLE | JENKINS |
| 18794 | RACHELLE | WRIGHT |
| 18795 | RACHELLE | MILIEN |
| 18796 | RACQUEL | BUCHANAN |
| 18797 | RACQUEL | ISOM |
| 18798 | RACQUEL | NAYLOR |
| 18799 | RACUEL | FLENNAUGH |
| 18800 | RADHIKA | PATEL |
| 18801 | RAE ANNA | PEREIDA |
| 18802 | RAEANNE | PALACIOS |
| 18803 | RAELON | LANKFORD |
| 18804 | RAEQUWON | HUCKABY |
| 18805 | RAESHONDA | PEARSON |
| 18806 | RAFAEL | OREJEL |
| 18807 | RAFAEL | PEREZ |
| 18808 | RAFAEL | ACOSTACHAVEZ |
| 18809 | RAFAEL | ORTIZ MARINO |
| 18810 | RAFAEL | RODRIGUEZ |
| 18811 | RAFAEL | FALCON |
| 18812 | RAFAEL | MACLANG |
| 18813 | RAFAEL | LOPEZ |
| 18814 | RAFAEL | ALCANTARA |
| 18815 | RAFAEL | GUTIERREZ |
| 18816 | RAFAEL | HERNANDEZ |
| 18817 | RAFAEL | REYES |
| 18818 | RAFAEL | UMANA |
| 18819 | RAFAEL | FLORES |
| 18820 | RAFAEL | FERNANDEZ |

| | | |
|---|---|---|
| 18821 | RAFAEL | ANDA |
| 18822 | RAFAEL | MOLINA |
| 18823 | RAFAEL | VALENTIN |
| 18824 | RAFAELA | ESCOBAR |
| 18825 | RAFI | GORGES |
| 18826 | RAFIK | MINASYAN |
| 18827 | RAFINO | THOMAS |
| 18828 | RAFIQ | CARRINGTON |
| 18829 | RAGNI | SINGH |
| 18830 | RAHEEM | JONES |
| 18831 | RAHEEM | CONERSON |
| 18832 | RAHEIM | HILL |
| 18833 | RAHEM | BARRETO |
| 18834 | RAHIM | YEHUDAH |
| 18835 | RAHMA | OMAR |
| 18836 | RAHNEISHA | HILL |
| 18837 | RAHSAAN | WYNN |
| 18838 | RAHSANN | JACKSON |
| 18839 | RAIHANA | JONES |
| 18840 | RAIME | GANNON |
| 18841 | RAINA | BERHANE |
| 18842 | RAINE | BASCOS |
| 18843 | RAINEY | OLIVER |
| 18844 | RAINIERI | ROMAN |
| 18845 | RAINISH | SUNESARA |
| 18846 | RAISA | GREEN |
| 18847 | RAJ | SHAH |
| 18848 | RAJEEN | AMIN |
| 18849 | RAJINDER | RELAN |
| 18850 | RAJU | RAI |
| 18851 | RAKEA | HEARN |
| 18852 | RAKESH | JASWAL |
| 18853 | RAKESHIA | BROGDON |
| 18854 | RALPH | CASTELLANOS |
| 18855 | RALPH | CRUZ |
| 18856 | RALPH | ESTEPP |
| 18857 | RALPH | BAIRD |
| 18858 | RALPH | MARSH JR |
| 18859 | RALPH | FEDERICO |
| 18860 | RALPH | JORDAN |
| 18861 | RALPH | ROBLES |
| 18862 | RALPH | FLORA |
| 18863 | RALPH | PAIGE |
| 18864 | RALPH | BERSHADSKY |
| 18865 | RALPH | RAMIREZ |
| 18866 | RAM | NASCIMENTO |
| 18867 | RAM | IYER |
| 18868 | RAMA KRISHNA | SISTA |
| 18869 | RAMAR | WALKER |
| 18870 | RAMEEN | AZIZ |
| 18871 | RAMI | YAHYA |
| 18872 | RAMIRO | HERNANDEZ |
| 18873 | RAMIRO | CARRION |
| 18874 | RAMIRO | TAPIA |
| 18875 | RAMON | YALDUA |
| 18876 | RAMON | PARKER |
| 18877 | RAMON | ALCANTARA |
| 18878 | RAMON | LLOYD |
| 18879 | RAMON | NAVOS |

| | | |
|---|---|---|
| 18880 | RAMON | GONZALES |
| 18881 | RAMON | LEBRON |
| 18882 | RAMON | ANGUIANO |
| 18883 | RAMON | BERNAL |
| 18884 | RAMON | DAY |
| 18885 | RAMON | QUESADA |
| 18886 | RAMONA | CAHILL |
| 18887 | RAMONA | AHUMADA |
| 18888 | RAMONA | CHATMAN |
| 18889 | RAMONA | HAYES |
| 18890 | RAMONA | DORY |
| 18891 | RAMONA | RALPH |
| 18892 | RAMONA | HAYNES |
| 18893 | RAMONA | PERKINS |
| 18894 | RAMSES | VILLAVICENCIO |
| 18895 | RAMSES | PUNO |
| 18896 | RAMYIAH | WALKER |
| 18897 | RAMYIAH | WALKER |
| 18898 | RAN | DRAIN |
| 18899 | RANA | RENTZ |
| 18900 | RANDA | ASFOUR |
| 18901 | RANDALL | HEBBSE |
| 18902 | RANDALL | HALLUM |
| 18903 | RANDALL | HICKS |
| 18904 | RANDALL | BEZZIO |
| 18905 | RANDALL | HORD |
| 18906 | RANDALL | WEAVER |
| 18907 | RANDALL | RHODES |
| 18908 | RANDI | THOMAS |
| 18909 | RANDI | DYKES |
| 18910 | RANDLE | JAMES |
| 18911 | RANDOLPH | BOOTH |
| 18912 | RANDY | DANIELS |
| 18913 | RANDY | KEMP |
| 18914 | RANDY | STREBING |
| 18915 | RANDY | HARMON |
| 18916 | RANDY | ROQUE |
| 18917 | RANDY | TABER |
| 18918 | RANDY | WILKERSON |
| 18919 | RANDY | GAPASIN |
| 18920 | RANDY | HERNANDEZ |
| 18921 | RANDY | MITCHELL |
| 18922 | RANDY | WHYTE |
| 18923 | RANDY | ADAMS |
| 18924 | RANDY | NGUYEN |
| 18925 | RANDY | PHILLIPS |
| 18926 | RANDY | BAGBY |
| 18927 | RANDY | SINGLETON |
| 18928 | RANDY | CASTELLANOS |
| 18929 | RANDY | GOMEZ |
| 18930 | RANDY | IVIE |
| 18931 | RANDY | AGUIRRE |
| 18932 | RANDY | DEAN |
| 18933 | RANDY | SKAGGS |
| 18934 | RANECE | CARTER |
| 18935 | RANETTA | SMITH |
| 18936 | RANISHA | WHITE |
| 18937 | RANITA | AING |
| 18938 | RANJANI | RAMNATH |

| | | |
|---|---|---|
| 18939 | RANNET | LAWRENCE |
| 18940 | RANNIKA | FIELDS |
| 18941 | RAOUL | BUSSEY |
| 18942 | RAQUAEL | MORILLO |
| 18943 | RAQUEL | ESCOTO |
| 18944 | RAQUEL | MICHEL |
| 18945 | RAQUEL | SPEIGHTS |
| 18946 | RAQUEL | BEHAR |
| 18947 | RAQUEL | LUCAS |
| 18948 | RAQUEL | ORTEGA |
| 18949 | RAQUEL | HERNANDEZ |
| 18950 | RAQUEL | DEPAULA |
| 18951 | RAQUEL | SANDOVAL |
| 18952 | RAQUEL | KEATON |
| 18953 | RAQUEL | COLON |
| 18954 | RAQUEL | HYCHE |
| 18955 | RAQUEL | ZARAGOZA |
| 18956 | RAQUELLE | HIX |
| 18957 | RAQWON | JONES |
| 18958 | RASHA | BITAR |
| 18959 | RASHAAD | BYRD |
| 18960 | RASHANA | LAWRENCE |
| 18961 | RASHANA | NASH |
| 18962 | RASHANIA | WILLIAMS |
| 18963 | RASHAUN | CONNELL |
| 18964 | RASHAWN | FRENCH |
| 18965 | RASHAYLA | HAYES |
| 18966 | RASHEDA | JONES |
| 18967 | RASHEEDA | DEBERRY |
| 18968 | RASHEEDAH | HARRISON |
| 18969 | RASHIDA | LEE |
| 18970 | RASHIDAT | EDUNJOBI |
| 18971 | RASHON | SAMUEL |
| 18972 | RASHONDA | WHITLEY |
| 18973 | RASHONIA | TAYLOR |
| 18974 | RASMIYAH | RAZZAAQ |
| 18975 | RATCHELL | GRIFFIN |
| 18976 | RATCHELL | GRIFFIN |
| 18977 | RATISH | KUMAR |
| 18978 | RAUL | CONTRERAS |
| 18979 | RAUL | LOZANO |
| 18980 | RAUL | MENDOZA |
| 18981 | RAUL | AYALA |
| 18982 | RAUL | FIGUEROA |
| 18983 | RAUL | MARTINEZ |
| 18984 | RAUL | SINZUN |
| 18985 | RAUL | HERRA |
| 18986 | RAUL | JESUS |
| 18987 | RAUL | LLAMAS |
| 18988 | RAUL | FERNANDEZ |
| 18989 | RAUL | REAL |
| 18990 | RAUL | BERMUDEZ |
| 18991 | RAUL | CASANOVA |
| 18992 | RAUL | GARCIA |
| 18993 | RAUL | RAMOS |
| 18994 | RAUL | RODRIGUEZ |
| 18995 | RAUL | BAESA |
| 18996 | RAUL | GARCIA |
| 18997 | RAUL | GREEN |

| 18998 | RAUL | VAZQUEZ |
| 18999 | RAUL | GUZMAN |
| 19000 | RAUL | TORRES |
| 19001 | RAUL | FENTION |
| 19002 | RAVEN | BROWN |
| 19003 | RAVEN | HARBOUR |
| 19004 | RAVEN | LAW |
| 19005 | RAVEN | MARTIN |
| 19006 | RAVEN | GRAY |
| 19007 | RAVEN | WINBURN |
| 19008 | RAVEN | JEFFRIES |
| 19009 | RAVEN | THOMPSON |
| 19010 | RAVEN | CARTER |
| 19011 | RAVEN | GIBSON |
| 19012 | RAVINA | COLLINS |
| 19013 | RAVIS | JOHNSON |
| 19014 | RAWLAND | FREEMAN |
| 19015 | RAY | CRAWFORD |
| 19016 | RAY | BALLARD |
| 19017 | RAY | KURESA |
| 19018 | RAY | CHEETANY |
| 19019 | RAY | JACOBS |
| 19020 | RAY | LAU |
| 19021 | RAY | SIMPSON |
| 19022 | RAY | PIOTTER |
| 19023 | RAY | JOHANNSEN |
| 19024 | RAY | ARROYO |
| 19025 | RAY | BAUDER |
| 19026 | RAY | GARCIA |
| 19027 | RAY | THOMAS |
| 19028 | RAYAL | MCKINNIE |
| 19029 | RAYCHELL | WILSON |
| 19030 | RAYELL | CARSON |
| 19031 | RAYFIELD | PATTERSON |
| 19032 | RAYGNOL | PIERRE |
| 19033 | RAYLACHAR | WINSTON |
| 19034 | RAYLENE | GUTIERREZ |
| 19035 | RAYMON | ADAMS |
| 19036 | RAYMOND | ALLMENDINGER |
| 19037 | RAYMOND | MARTINEZ JR |
| 19038 | RAYMOND | REYES |
| 19039 | RAYMOND | ROBLES |
| 19040 | RAYMOND | BASCOM |
| 19041 | RAYMOND | BENNETT |
| 19042 | RAYMOND | CHURCH |
| 19043 | RAYMOND | NIXON |
| 19044 | RAYMOND | PEDRAZA |
| 19045 | RAYMOND | VENDEJAS |
| 19046 | RAYMOND | GARBIN |
| 19047 | RAYMOND | GONZALEZ |
| 19048 | RAYMOND | CORREA |
| 19049 | RAYMOND | GORDON |
| 19050 | RAYMOND | KRAUSE |
| 19051 | RAYMOND | MARTINEZ |
| 19052 | RAYMOND | MEDRANO |
| 19053 | RAYMOND | BROWN |
| 19054 | RAYMOND | GRYZB |
| 19055 | RAYMOND | WATTS |
| 19056 | RAYMOND | BERNATINE |

| | | |
|---|---|---|
| 19057 | RAYMOND | BORJA |
| 19058 | RAYMOND | FAYE |
| 19059 | RAYMOND | HARRISON |
| 19060 | RAYMOND | LANE |
| 19061 | RAYMOND | RONNER |
| 19062 | RAYMOND | SELMAN |
| 19063 | RAYMOND | ZHOU |
| 19064 | RAYMOND | BENSON |
| 19065 | RAYMOND | CUEBAS |
| 19066 | RAYMOND | DAVIDSON |
| 19067 | RAYMOND | FOERSTER |
| 19068 | RAYMOND | MCCANN |
| 19069 | RAYMOND | PEDRAZA |
| 19070 | RAYMOND | CRAIG |
| 19071 | RAYMOND | DREIFUSS |
| 19072 | RAYMOND | PINERO |
| 19073 | RAYMOND | GALL JR |
| 19074 | RAYMOND | MARKOVICH |
| 19075 | RAYMOND A | GAZAILLE |
| 19076 | RAYMUNDO | DELEON |
| 19077 | RAYNA | DYE |
| 19078 | RAYNECIA | HEBERT |
| 19079 | RAYNESHA | ROBINSO LOPEZ |
| 19080 | RAYNETTE | FAULKNER |
| 19081 | RAYSHAWN | HICKS |
| 19082 | RAYSHUNN | WRIGHT |
| 19083 | RAZA | ALI |
| 19084 | RAZIEH | MOSTAFAVI |
| 19085 | RDNA | MORTON |
| 19086 | READIE | DUDLEY |
| 19087 | REAH | COX |
| 19088 | REAJETTA | WALKER |
| 19089 | REANNA | TUCKER |
| 19090 | REBA | THOMAS |
| 19091 | REBA | RILEY |
| 19092 | REBA | CONTRERAS |
| 19093 | REBECA | CESENA |
| 19094 | REBECA | CASTILLO |
| 19095 | REBECA | DAWSON HAWLEY |
| 19096 | REBECCA | BARNARD |
| 19097 | REBECCA | HURT |
| 19098 | REBECCA | NIGHTINGALE |
| 19099 | REBECCA | PENRY |
| 19100 | REBECCA | WILLIAMS |
| 19101 | REBECCA | CORREA |
| 19102 | REBECCA | HARRIS |
| 19103 | REBECCA | HERRICK |
| 19104 | REBECCA | KIBBEY |
| 19105 | REBECCA | VALERA |
| 19106 | REBECCA | FIGUEROA |
| 19107 | REBECCA | HELSEL |
| 19108 | REBECCA | HOUMAN |
| 19109 | REBECCA | KENIAN |
| 19110 | REBECCA | TAYLOR |
| 19111 | REBECCA | ALANIZ |
| 19112 | REBECCA | ANDERSON |
| 19113 | REBECCA | BANAS |
| 19114 | REBECCA | CRUZ |
| 19115 | REBECCA | DOSSETT |

| | | |
|---|---|---|
| 19116 | REBECCA | HESS |
| 19117 | REBECCA | MILLIMAN |
| 19118 | REBECCA | MURRIETTA |
| 19119 | REBECCA | PALMER |
| 19120 | REBECCA | PARKER |
| 19121 | REBECCA | PEPP |
| 19122 | REBECCA | PERRIN |
| 19123 | REBECCA | SHERMAN |
| 19124 | REBECCA | FIGUEROA |
| 19125 | REBECCA | MENDOZA |
| 19126 | REBECCA | MOREL |
| 19127 | REBECCA | WESTMORELAND |
| 19128 | REBECCA | BENNETT |
| 19129 | REBECCA | LINSCOTT |
| 19130 | REBECCA | WASHINGTON |
| 19131 | REBECCA | WEATHERALL |
| 19132 | REBECCA | WENCKUS |
| 19133 | REBECCA | LANE |
| 19134 | REBECCA | SISEMORE |
| 19135 | REBECCA | VENEGAS |
| 19136 | REBECCA | DOMINGUEZ |
| 19137 | REBECCA | FELLA |
| 19138 | REBECCA | FRAUSTO |
| 19139 | REBECCA | KLUEG |
| 19140 | REBECCA | LINKE |
| 19141 | REBECCA | MILNER |
| 19142 | REBECCA | SIX |
| 19143 | REBECCA | TILLEY |
| 19144 | REBECCA | LANE |
| 19145 | REBECCA | GARCIA |
| 19146 | REBECCA | SANTOAGO |
| 19147 | REBECCA | ZION |
| 19148 | REBECCA R. | HEIGHTS |
| 19149 | REBECCAH | CANNON |
| 19150 | REBEKA | PASION |
| 19151 | REBEKAH | BURNETT |
| 19152 | REBEKAH | HARPER |
| 19153 | REBEKAH | MIDKIFF |
| 19154 | REBEKAH | ROJAS |
| 19155 | REBEKAH | DAVIS |
| 19156 | REBEKKAH | KOMRO |
| 19157 | REDMOND | BERRY |
| 19158 | REENA | BATES |
| 19159 | REEUNA | WALLACE |
| 19160 | REFAT | KHALIL |
| 19161 | REGGIE | SMITH |
| 19162 | REGGIE | FIELDS |
| 19163 | REGINA | SMOOT |
| 19164 | REGINA | BAKER |
| 19165 | REGINA | BOSTIC |
| 19166 | REGINA | DELGADO |
| 19167 | REGINA | JAMES |
| 19168 | REGINA | JONES |
| 19169 | REGINA | LA CROIX |
| 19170 | REGINA | ROGERS |
| 19171 | REGINA | SHERMAN |
| 19172 | REGINA | DE LA ROSA GONAZALEZ |
| 19173 | REGINA | ORTIZ |
| 19174 | REGINA | CRAIG |

| | | |
|---|---|---|
| 19175 | REGINA | SMITH |
| 19176 | REGINA | HAYES |
| 19177 | REGINA | MATHIS |
| 19178 | REGINA | VELILLA |
| 19179 | REGINA | DAVISON |
| 19180 | REGINA | POOLE |
| 19181 | REGINA | THOMAS |
| 19182 | REGINA | WATKINS |
| 19183 | REGINA | LOVE |
| 19184 | REGINA | MURO |
| 19185 | REGINA | JONES |
| 19186 | REGINAL | BULUS |
| 19187 | REGINALD | LONG |
| 19188 | REGINALD | WHITE |
| 19189 | REGINALD | ANDERSON |
| 19190 | REGINALD | JACKSON |
| 19191 | REGINALD | CARROLL |
| 19192 | REGINALD | GHOLSTON |
| 19193 | REGINALD | MINTER |
| 19194 | REGINALD | BEST |
| 19195 | REHAN | RABADI |
| 19196 | REHAN | RABADI |
| 19197 | REID | KAWAMOTO |
| 19198 | REIKO | KUDO |
| 19199 | REINA | ABONCE |
| 19200 | REINA | PARAISO |
| 19201 | REINA | CORNICK |
| 19202 | REINA | ORTIZ |
| 19203 | REINA | LUNA |
| 19204 | REINA | MORNINGSTAR |
| 19205 | REINA | FERRERAS |
| 19206 | REINA | CORNICK |
| 19207 | REINAURIS | PAULINO |
| 19208 | REINIER | AQUINO |
| 19209 | REJA | SPAENY |
| 19210 | REKESHIA | BROGDON |
| 19211 | RELANDER | DANIELS |
| 19212 | REMA | SHAMOON |
| 19213 | REMI | CHIU |
| 19214 | RENA | ALTUNA |
| 19215 | RENA | WOODEN |
| 19216 | RENA | CALDWELL |
| 19217 | RENA | JIMENEZ |
| 19218 | RENAE | BROWN |
| 19219 | RENALDO | ALEXANDER |
| 19220 | RENALDO | OWENS |
| 19221 | RENATA | DECARRO |
| 19222 | RENCIS | JACOB |
| 19223 | RENE | GONZALEZ |
| 19224 | RENE | PANA |
| 19225 | RENE | MOTA |
| 19226 | RENE | RIVERA LABOY |
| 19227 | RENE | TEJADA |
| 19228 | RENE | HERRERA |
| 19229 | RENE | PERRYMAN |
| 19230 | RENE | PLACEK |
| 19231 | RENE | CARRASQUILLO |
| 19232 | RENE | MCCLOUD |
| 19233 | RENEA | SOUSA |

| | | |
|---|---|---|
| 19234 | RENEE | LAPOINTE |
| 19235 | RENEE | METHOD |
| 19236 | RENEE | CONNELLY |
| 19237 | RENEE | HOGUE |
| 19238 | RENEE | SINGLETON |
| 19239 | RENEE | SIMMS |
| 19240 | RENEE | GARCIA |
| 19241 | RENEE | HERNANDEZ |
| 19242 | RENEE | BUCKLEY |
| 19243 | RENEE | WILLIAMS |
| 19244 | RENEE | BUENTING |
| 19245 | RENEE | MATSON |
| 19246 | RENEE | POWERS |
| 19247 | RENEE | WRBLEWSKI |
| 19248 | RENEE | VILLARREAL |
| 19249 | RENIECE | FORT |
| 19250 | RENIECE | SALTER |
| 19251 | RENIECE | FORT |
| 19252 | RENNE | HAMOY |
| 19253 | RENZO | BOBADILLA |
| 19254 | RESHA | ALLEN |
| 19255 | RESHAVA | YOUNG |
| 19256 | RESHUND | DANIELS |
| 19257 | REUBEN | CASTANEDA |
| 19258 | REVA | GRINSTEINNER |
| 19259 | REX | FELTON |
| 19260 | REX | NOLAN |
| 19261 | REY | CONSTANTE |
| 19262 | REYLENE | RODRIGUEZ |
| 19263 | REYNA | LOPEZ |
| 19264 | REYNA | REYES |
| 19265 | REYNALDO | BLANDON |
| 19266 | REYNALDO | LYDE |
| 19267 | REYNALDO | ANGELES |
| 19268 | REYNALDO | APARICIO |
| 19269 | REYNALDO | BERNARDO |
| 19270 | REYNALDO | MORENO |
| 19271 | REZA | RAHMAN |
| 19272 | RHADA | EYDELMAN |
| 19273 | RHAYANNA | LUZ |
| 19274 | RHEA | ALBERTS |
| 19275 | RHEA | GATDNER |
| 19276 | RHEA | AUGUSTIA |
| 19277 | RHIANA | ARREDONDO |
| 19278 | RHIANNA | REUM |
| 19279 | RHIANNA | LAWRENCE |
| 19280 | RHODA | CARTER |
| 19281 | RHODA | MAYES |
| 19282 | RHODA | SEGOVIA |
| 19283 | RHODA L | CARPENTER |
| 19284 | RHONDA | CUEVAS |
| 19285 | RHONDA | LORENZO |
| 19286 | RHONDA | SANFORD |
| 19287 | RHONDA | STRINGFELLOW |
| 19288 | RHONDA | TERRY |
| 19289 | RHONDA | COSTIGAN |
| 19290 | RHONDA | CRAIN |
| 19291 | RHONDA | DOONCASTER |
| 19292 | RHONDA | MCLEISH |

| | | |
|---|---|---|
| 19293 | RHONDA | ROUTT |
| 19294 | RHONDA | FAIRCHILD |
| 19295 | RHONDA | GARCIA |
| 19296 | RHONDA | PRUITT |
| 19297 | RHONDA | HYMAN |
| 19298 | RHONDA | SIMPSON |
| 19299 | RHONDA | SULLIVAN |
| 19300 | RHONDA | CLARIZIO |
| 19301 | RHONDA | PERKINS |
| 19302 | RHONDA | HAWKINS |
| 19303 | RIC | SHELOR |
| 19304 | RICAHRD | WYMAN |
| 19305 | RICARDO | SEPULVEDA |
| 19306 | RICARDO | SEPULVEDA |
| 19307 | RICARDO | ZELAYA |
| 19308 | RICARDO | GIRAL |
| 19309 | RICARDO | LEAL |
| 19310 | RICARDO | MIRELES |
| 19311 | RICARDO | CRUZ |
| 19312 | RICARDO | HERNANDEZ |
| 19313 | RICARDO | HERNANDEZ |
| 19314 | RICARDO | LAFAIRE |
| 19315 | RICARDO | MONTANEZ |
| 19316 | RICARDO | MORALEZ |
| 19317 | RICARDO | MORELOS |
| 19318 | RICARDO | ROBLES |
| 19319 | RICARDO | TRUJILLO |
| 19320 | RICARDO | WALLACE |
| 19321 | RICARDO | LEDESMA II |
| 19322 | RICARDO | PEQUENO |
| 19323 | RICARDO | SORIA |
| 19324 | RICARDO | GARCIA |
| 19325 | RICARDO | IBARRA |
| 19326 | RICARDO | ANDERSON |
| 19327 | RICARDO | AVELAR |
| 19328 | RICARDO | CANALES |
| 19329 | RICARDO | DELAROSA |
| 19330 | RICARDO | GUILLOT |
| 19331 | RICARDO | SOTO |
| 19332 | RICARDO | LEBRIJA |
| 19333 | RICARDO | MARTINES |
| 19334 | RICARDO | PLEASANT |
| 19335 | RICARDO | CRUZ |
| 19336 | RICARDO | OCHOA |
| 19337 | RICARDO | TORRES AYALA |
| 19338 | RICARDO | CRUZ |
| 19339 | RICARFO | ROMERO |
| 19340 | RICH | LAURENZANO |
| 19341 | RICHARD | ABDOU |
| 19342 | RICHARD | BARRAGAN |
| 19343 | RICHARD | BAXTER |
| 19344 | RICHARD | COLEMAN JR |
| 19345 | RICHARD | GALAN |
| 19346 | RICHARD | LOPEZ |
| 19347 | RICHARD | MORGAN |
| 19348 | RICHARD | ROMERO |
| 19349 | RICHARD | SCRUGGS |
| 19350 | RICHARD | WYRICK |
| 19351 | RICHARD | DANIELS |

| | | |
|---|---|---|
| 19352 | RICHARD | GRANT |
| 19353 | RICHARD | HENDERSON |
| 19354 | RICHARD | LEE |
| 19355 | RICHARD | LEE |
| 19356 | RICHARD | SERRATOCARMONA |
| 19357 | RICHARD | TYNDAL |
| 19358 | RICHARD | BAYERS |
| 19359 | RICHARD | COBB |
| 19360 | RICHARD | CURIEL |
| 19361 | RICHARD | DUFF |
| 19362 | RICHARD | FUENTEZ |
| 19363 | RICHARD | HUTNAK |
| 19364 | RICHARD | LEWISSR |
| 19365 | RICHARD | MATHIS |
| 19366 | RICHARD | MICHALOWSKI |
| 19367 | RICHARD | ARCIGA |
| 19368 | RICHARD | DYSON |
| 19369 | RICHARD | GLASS |
| 19370 | RICHARD | GONAZALES |
| 19371 | RICHARD | LANGLOIS |
| 19372 | RICHARD | MELTON |
| 19373 | RICHARD | MEMMEL |
| 19374 | RICHARD | NELSON |
| 19375 | RICHARD | WILLIAMS |
| 19376 | RICHARD | ORTEGA |
| 19377 | RICHARD | RIOS |
| 19378 | RICHARD | RIVAS |
| 19379 | RICHARD | SAEFKE |
| 19380 | RICHARD | SANDOVAL |
| 19381 | RICHARD | SOMKITH |
| 19382 | RICHARD | WILSON |
| 19383 | RICHARD | ASSENTATO |
| 19384 | RICHARD | BERTACCHI |
| 19385 | RICHARD | CHABLA |
| 19386 | RICHARD | KIRBY |
| 19387 | RICHARD | LAQUE |
| 19388 | RICHARD | LOWE |
| 19389 | RICHARD | MITCHELL |
| 19390 | RICHARD | RAGLAND |
| 19391 | RICHARD | SHILTS |
| 19392 | RICHARD | TAVERAS |
| 19393 | RICHARD | TIRRE |
| 19394 | RICHARD | TRIVETTE |
| 19395 | RICHARD | UNDERWOOD |
| 19396 | RICHARD | WOTTRICH |
| 19397 | RICHARD | BROWN |
| 19398 | RICHARD | CASTILE |
| 19399 | RICHARD | CASTRO |
| 19400 | RICHARD | CORDEIRO |
| 19401 | RICHARD | DAVALOS |
| 19402 | RICHARD | FRAZIER |
| 19403 | RICHARD | GONZALES |
| 19404 | RICHARD | KELP |
| 19405 | RICHARD | PAZ |
| 19406 | RICHARD | PERALES |
| 19407 | RICHARD | RAFAIL |
| 19408 | RICHARD | REICKARD |
| 19409 | RICHARD | SCHULZE |
| 19410 | RICHARD | THOMAS |

| | | |
|---|---|---|
| 19411 | RICHARD | BASILE |
| 19412 | RICHARD | GOMEZ |
| 19413 | RICHARD | HARRIS |
| 19414 | RICHARD | LEE |
| 19415 | RICHARD | LOPEZ |
| 19416 | RICHARD | MADRIGAL |
| 19417 | RICHARD | PAYTON |
| 19418 | RICHARD | WENDRICKS |
| 19419 | RICHARD | WHELCHEL |
| 19420 | RICHARD | WOLLARD |
| 19421 | RICHARD | BAYERS |
| 19422 | RICHARD | BISHOP |
| 19423 | RICHARD | CAMILLUCCI |
| 19424 | RICHARD | DIMA |
| 19425 | RICHARD | HARA |
| 19426 | RICHARD | JOYCE |
| 19427 | RICHARD | MOOREHEAD |
| 19428 | RICHARD | RECKER |
| 19429 | RICHARD | RUSSELL |
| 19430 | RICHARD | TAPIA |
| 19431 | RICHARD | VARELA |
| 19432 | RICHARD | WATTS |
| 19433 | RICHARD | SCHULZE |
| 19434 | RICHARD | UNDERWOOD |
| 19435 | RICHARD | BRANDY |
| 19436 | RICHARD | BROOKS |
| 19437 | RICHARD | DINAPOLI |
| 19438 | RICHARD | WEBB |
| 19439 | RICHARD | ROMERO |
| 19440 | RICHARD | BLAUNDIN |
| 19441 | RICHARDO | PEQUENO |
| 19442 | RICHARDO | PEDRAZA |
| 19443 | RICHARDO | TORRES |
| 19444 | RICHARDO | BARBOSA |
| 19445 | RICHARDO | LANDEROS |
| 19446 | RICHATD | VELADOR |
| 19447 | RICHELLE | LEWIS |
| 19448 | RICHIE | EDQUID |
| 19449 | RICHIE | TORRES |
| 19450 | RICK | BURIAN |
| 19451 | RICK | MAJTENYI |
| 19452 | RICK | SAMBUCINI |
| 19453 | RICK | MAJTENYI |
| 19454 | RICK | PINKERTON |
| 19455 | RICK | MOFFAT |
| 19456 | RICK | BANALES |
| 19457 | RICK | THOMAS III |
| 19458 | RICK | SANCHEZ |
| 19459 | RICKEY | JONES |
| 19460 | RICKEY | CAMERON |
| 19461 | RICKEY | LETT |
| 19462 | RICKEY | CAMERON |
| 19463 | RICKIE | HOLDEN |
| 19464 | RICKY | FLYNN |
| 19465 | RICKY | JACKSON |
| 19466 | RICKY | DIXON |
| 19467 | RICKY | HAYWARD |
| 19468 | RICKY | HINKSON |
| 19469 | RICKY | MILLARE |

| | | |
|---|---|---|
| 19470 | RICKY | STURKEY |
| 19471 | RICKY | WILLIAMSON |
| 19472 | RICKY | FIRKIN |
| 19473 | RICKY | JUAN |
| 19474 | RICKY | DENHAM |
| 19475 | RICKY | STURKEY |
| 19476 | RICO | WILSON |
| 19477 | RIEKO | SHIRAKURA |
| 19478 | RIESE | KETEMA |
| 19479 | RIGOBERTO | CAMPOS |
| 19480 | RIGOBERTO | GARCIA |
| 19481 | RIGOBERTO | LUNA |
| 19482 | RIKKEA | HUMPHEREY |
| 19483 | RIKKI | DE LEON |
| 19484 | RIMA | DUPONT |
| 19485 | RIMA | SWEISS |
| 19486 | RIMMA | FAYERBERG |
| 19487 | RIN | HAILEY |
| 19488 | RIO | CRISS |
| 19489 | RIQUITTA | KING |
| 19490 | RISHANA | NASH |
| 19491 | RITA | DIAZ |
| 19492 | RITA | REININGER-CARUSA |
| 19493 | RITA | FILE |
| 19494 | RITA | GAINES |
| 19495 | RITA | KERNER |
| 19496 | RITA | VALENZUELA |
| 19497 | RITA | CLOUSE |
| 19498 | RITA | WILLIAMS |
| 19499 | RITA | AGUIRRE |
| 19500 | RITA | CHAVARRIA |
| 19501 | RITA | HAMLIN |
| 19502 | RITA | RODRIGUEZ |
| 19503 | RITA | SORRELL |
| 19504 | RITA | HARRIS |
| 19505 | RITA | QUINTIER |
| 19506 | RITAMARIE | MONTES |
| 19507 | RIVEN | CATELLANOS |
| 19508 | ROANLD | GASCHLER |
| 19509 | ROB | WIELINSKI |
| 19510 | ROB | WILSON |
| 19511 | ROB | ADELMAN |
| 19512 | ROBBIE | LUJAN |
| 19513 | ROBBIE | RUSSELL |
| 19514 | ROBBY | HOPSON |
| 19515 | ROBERT | ALLEN |
| 19516 | ROBERT | BREGER |
| 19517 | ROBERT | CASTRO |
| 19518 | ROBERT | CRAIG |
| 19519 | ROBERT | CREECH |
| 19520 | ROBERT | CRUZ |
| 19521 | ROBERT | DAVIS |
| 19522 | ROBERT | DORSEY |
| 19523 | ROBERT | FERRARI |
| 19524 | ROBERT | HEGGY |
| 19525 | ROBERT | HERBERT |
| 19526 | ROBERT | HERNANDEZ |
| 19527 | ROBERT | JACKSON |
| 19528 | ROBERT | LICKENBROCK |

| | | |
|---|---|---|
| 19529 | ROBERT | LINGHAM |
| 19530 | ROBERT | M CHILDS |
| 19531 | ROBERT | MIMS |
| 19532 | ROBERT | MORRIS |
| 19533 | ROBERT | NEWMAN |
| 19534 | ROBERT | PAGE |
| 19535 | ROBERT | RICKARD |
| 19536 | ROBERT | ROBERTS |
| 19537 | ROBERT | RUIZ |
| 19538 | ROBERT | SEDA |
| 19539 | ROBERT | STEELE |
| 19540 | ROBERT | TORRE |
| 19541 | ROBERT | WEAVER |
| 19542 | ROBERT | YOUKHANA |
| 19543 | ROBERT | ZAMORA |
| 19544 | ROBERT | ALMANZA |
| 19545 | ROBERT | BARCO |
| 19546 | ROBERT | BERGEMAN |
| 19547 | ROBERT | COX |
| 19548 | ROBERT | DAVIS |
| 19549 | ROBERT | DUARTE |
| 19550 | ROBERT | GEORGE |
| 19551 | ROBERT | GIBBONS |
| 19552 | ROBERT | GRANBERRY |
| 19553 | ROBERT | HONTZ |
| 19554 | ROBERT | KATZ |
| 19555 | ROBERT | KIRKLAND |
| 19556 | ROBERT | KURIGER |
| 19557 | ROBERT | MEBANE |
| 19558 | ROBERT | MORENO |
| 19559 | ROBERT | PETERS |
| 19560 | ROBERT | SANCHEZ |
| 19561 | ROBERT | STONE |
| 19562 | ROBERT | TREMBLAY |
| 19563 | ROBERT | VERGE |
| 19564 | ROBERT | WILLIAMS |
| 19565 | ROBERT | WILLIAMS |
| 19566 | ROBERT | YAFFE |
| 19567 | ROBERT | ZIEGLER |
| 19568 | ROBERT | ALLEN |
| 19569 | ROBERT | BANKS |
| 19570 | ROBERT | BLAIR |
| 19571 | ROBERT | BOWKER |
| 19572 | ROBERT | CHAMBERLAIN |
| 19573 | ROBERT | CLIFFORD |
| 19574 | ROBERT | DIAZ |
| 19575 | ROBERT | FRAZIER |
| 19576 | ROBERT | HERNANDEZ |
| 19577 | ROBERT | JAKUBSKI |
| 19578 | ROBERT | JOHNSON |
| 19579 | ROBERT | LITTLE |
| 19580 | ROBERT | LUEBBERT |
| 19581 | ROBERT | NELSON |
| 19582 | ROBERT | REYES |
| 19583 | ROBERT | SALLESE |
| 19584 | ROBERT | SMITH |
| 19585 | ROBERT | SUDLANIK |
| 19586 | ROBERT | TAYLOR |
| 19587 | ROBERT | VIETEN |

| | | |
|---|---|---|
| 19588 | ROBERT | WASHINGTON |
| 19589 | ROBERT | WEICH |
| 19590 | ROBERT | WEST |
| 19591 | ROBERT | YOUNG |
| 19592 | ROBERT | ABANG |
| 19593 | ROBERT | AVILA |
| 19594 | ROBERT | DAGOSTINO |
| 19595 | ROBERT | HERCMANAS |
| 19596 | ROBERT | JOHNSON |
| 19597 | ROBERT | LANGE |
| 19598 | ROBERT | LINARES |
| 19599 | ROBERT | LINN |
| 19600 | ROBERT | MARION |
| 19601 | ROBERT | MARTIN |
| 19602 | ROBERT | MCCULLOUGH |
| 19603 | ROBERT | MCGREW |
| 19604 | ROBERT | MELENDEZ |
| 19605 | ROBERT | MORRISON |
| 19606 | ROBERT | REID |
| 19607 | ROBERT | SMITH HOYOS |
| 19608 | ROBERT | WARZYSKI |
| 19609 | ROBERT | ADAMS |
| 19610 | ROBERT | ALBERT |
| 19611 | ROBERT | AMES |
| 19612 | ROBERT | ANDERSON |
| 19613 | ROBERT | BOWER |
| 19614 | ROBERT | BUCK |
| 19615 | ROBERT | CESENA |
| 19616 | ROBERT | CHAMBERLAIN |
| 19617 | ROBERT | COVARRUBIAS |
| 19618 | ROBERT | DAVIS |
| 19619 | ROBERT | FELDMAN |
| 19620 | ROBERT | GRAY |
| 19621 | ROBERT | HOWARD |
| 19622 | ROBERT | HOWELL |
| 19623 | ROBERT | KINNEAR |
| 19624 | ROBERT | ALBERTS |
| 19625 | ROBERT | ALVARADO |
| 19626 | ROBERT | ARNOLDSTARR |
| 19627 | ROBERT | ATKINSON |
| 19628 | ROBERT | AVERY |
| 19629 | ROBERT | BLAYLOCK |
| 19630 | ROBERT | BLIX |
| 19631 | ROBERT | BROWN |
| 19632 | ROBERT | BUCHANAN |
| 19633 | ROBERT | DROZE |
| 19634 | ROBERT | FLORES |
| 19635 | ROBERT | FROST |
| 19636 | ROBERT | HAMILTON |
| 19637 | ROBERT | JOHNSON |
| 19638 | ROBERT | KELSEY |
| 19639 | ROBERT | LARGER |
| 19640 | ROBERT | ROWE |
| 19641 | ROBERT | SPERBER |
| 19642 | ROBERT | STEPHENS |
| 19643 | ROBERT | STIDHAM |
| 19644 | ROBERT | STRANGE |
| 19645 | ROBERT | TUMBIOLO |
| 19646 | ROBERT | BRADER |

| | | |
|---|---|---|
| 19647 | ROBERT | CLANTON |
| 19648 | ROBERT | COBB |
| 19649 | ROBERT | CORNER |
| 19650 | ROBERT | LEVEL |
| 19651 | ROBERT | MITCHELL |
| 19652 | ROBERT | PINKINS |
| 19653 | ROBERT | PRIGGE |
| 19654 | ROBERT | RODRIGUEZ |
| 19655 | ROBERT | SANCHEZ |
| 19656 | ROBERT | SIOCAN |
| 19657 | ROBERT | SPATH |
| 19658 | ROBERT | ZALENAS |
| 19659 | ROBERT | DIAMOND |
| 19660 | ROBERT | FUENTES |
| 19661 | ROBERT | HENLEY |
| 19662 | ROBERT | LESCOVITZ |
| 19663 | ROBERT | MILLS |
| 19664 | ROBERT | MOLLE |
| 19665 | ROBERT | MYRICK |
| 19666 | ROBERT | PAULINO |
| 19667 | ROBERT | POSEY |
| 19668 | ROBERT | QUESADA |
| 19669 | ROBERT | QUINTON |
| 19670 | ROBERT | RAMIREZ |
| 19671 | ROBERT | ROGERS |
| 19672 | ROBERT | SCOTT |
| 19673 | ROBERT | SHAW |
| 19674 | ROBERT | SKINNER |
| 19675 | ROBERT | THOMAS |
| 19676 | ROBERT | WEIBEL |
| 19677 | ROBERT | WOO SR |
| 19678 | ROBERT | ASTORGA |
| 19679 | ROBERT | BALLARD |
| 19680 | ROBERT | BENTIES |
| 19681 | ROBERT | CAMPBELL |
| 19682 | ROBERT | EVE |
| 19683 | ROBERT | FISHER |
| 19684 | ROBERT | FOSTER |
| 19685 | ROBERT | FUENTES |
| 19686 | ROBERT | KEMMP |
| 19687 | ROBERT | KIERNAN |
| 19688 | ROBERT | KORTER |
| 19689 | ROBERT | LUCERO |
| 19690 | ROBERT | LYMAN |
| 19691 | ROBERT | MARCUM |
| 19692 | ROBERT | MORIN |
| 19693 | ROBERT | MUNEI |
| 19694 | ROBERT | PEPPER |
| 19695 | ROBERT | RAINEY |
| 19696 | ROBERT | RODRIGUEZ |
| 19697 | ROBERT | SETSER |
| 19698 | ROBERT | SMITH |
| 19699 | ROBERT | TERRAZAS |
| 19700 | ROBERT | WELLES JR |
| 19701 | ROBERT | YILDIZ |
| 19702 | ROBERT | ALLEN |
| 19703 | ROBERT | HOWELL |
| 19704 | ROBERT | MONTOYA |
| 19705 | ROBERT | THOMPSON |

| | | |
|---|---|---|
| 19706 | ROBERT | FARMER |
| 19707 | ROBERTA | AGUILAR |
| 19708 | ROBERTA | GOLDSTON |
| 19709 | ROBERTA | MORA |
| 19710 | ROBERTA | LEWIS |
| 19711 | ROBERTA | MOORE |
| 19712 | ROBERTA | RODRIGUEZ |
| 19713 | ROBERTA | BOUGHTON |
| 19714 | ROBERTA | MUNOZ |
| 19715 | ROBERTO | OCASIO |
| 19716 | ROBERTO | ROSA |
| 19717 | ROBERTO | RAMIREZ |
| 19718 | ROBERTO | FLORES |
| 19719 | ROBERTO | RAMOS |
| 19720 | ROBERTO | BRAVO |
| 19721 | ROBERTO | PALOS |
| 19722 | ROBERTO | ARIAS JR |
| 19723 | ROBERTO | LACAYO |
| 19724 | ROBERTO | MORGAN |
| 19725 | ROBERTO | HERNANDEZ |
| 19726 | ROBERTO | MOLINA |
| 19727 | ROBERTO | RESENDIZ |
| 19728 | ROBERTO | RIOS |
| 19729 | ROBERTO | ALVARADO |
| 19730 | ROBERTO | GARCIA |
| 19731 | ROBERTO | RODRIGUEZ |
| 19732 | ROBERTO | BISTI |
| 19733 | ROBERTO | CAMILO |
| 19734 | ROBERTO | LEAL |
| 19735 | ROBERTO | ZELEHOSKI |
| 19736 | ROBET | KOMLO |
| 19737 | ROBIN | FRAZIER |
| 19738 | ROBIN | LOVETTE |
| 19739 | ROBIN | PEEBLES |
| 19740 | ROBIN | ROJO |
| 19741 | ROBIN | STEPNEY |
| 19742 | ROBIN | EDWARDS |
| 19743 | ROBIN | GARGANO |
| 19744 | ROBIN | IGNICO |
| 19745 | ROBIN | CHERUVALLY |
| 19746 | ROBIN | GONZALEZ |
| 19747 | ROBIN | RAHAL |
| 19748 | ROBIN | GEORGE |
| 19749 | ROBIN | POTTS |
| 19750 | ROBIN | YOUNGBLOOD |
| 19751 | ROBIN | THOMSEN |
| 19752 | ROBIN | ROGERS |
| 19753 | ROBIN | RUSSELL |
| 19754 | ROBIN | CARTER |
| 19755 | ROBIN | ROBERTS |
| 19756 | ROBIN | SMITH |
| 19757 | ROBIN | SWAYZER |
| 19758 | ROBIN | BOWEN |
| 19759 | ROBIN | CLARK |
| 19760 | ROBIN | KARP |
| 19761 | ROBIN | WOODS |
| 19762 | ROBSON | DAROCHA |
| 19763 | ROBYN | ASHLEY |
| 19764 | ROBYN | RODRIGUEZ |

| | | |
|---|---|---|
| 19765 | ROBYN | SMALLS |
| 19766 | ROBYN | LASROSE |
| 19767 | ROBYN | PAGE |
| 19768 | ROBYN | BUTLER |
| 19769 | ROBYN | SIMONS |
| 19770 | ROBYN | ABONI |
| 19771 | ROBYN | BANNER |
| 19772 | ROBYN | CARTER |
| 19773 | ROBYN | CHAMBERLAIN |
| 19774 | ROBYN | RUTKOWSKI |
| 19775 | ROBYN | COLLINS |
| 19776 | ROCCO | VRANIZAN |
| 19777 | ROCHELE | JONES |
| 19778 | ROCHELL | CRENSHAW |
| 19779 | ROCHELLE | ANDERSON |
| 19780 | ROCHELLE | RUIZ |
| 19781 | ROCHELLE | TURNER |
| 19782 | ROCHELLE | BENTLY |
| 19783 | ROCHELLE | COLLINS |
| 19784 | ROCHELLE | JEFFERSON |
| 19785 | ROCHELLE | VALENTINE |
| 19786 | ROCHON | WOODBERRY |
| 19787 | ROCIO | JAUREGUI |
| 19788 | ROCIO | VARELA |
| 19789 | ROCIO | PATLAN |
| 19790 | ROCIO | PENA |
| 19791 | ROCIO | ZAMUDIO |
| 19792 | ROCIO | RODRIGUEZ |
| 19793 | ROCIO | PEREYRA |
| 19794 | ROCIO | GONZALES |
| 19795 | ROCIO | PENA |
| 19796 | ROCIO | LOPEZ |
| 19797 | ROCK | DELGADO |
| 19798 | ROCKY | HUNTER |
| 19799 | ROCKY | RAMIREZ |
| 19800 | ROD | ENGAR |
| 19801 | ROD | KRAMER |
| 19802 | RODAVIAN | GOODWIN |
| 19803 | RODERICK | STRONG |
| 19804 | RODERICK | WILLIAMS |
| 19805 | RODERICK | CLEVELAND |
| 19806 | RODERICK | ROBINSON |
| 19807 | RODERICK | DOLPHIN |
| 19808 | RODERICK | SPIKES |
| 19809 | RODESSA | JONES |
| 19810 | RODGER | SCHOTT |
| 19811 | RODNEY | BECK |
| 19812 | RODNEY | EPKER |
| 19813 | RODNEY | POLK |
| 19814 | RODNEY | ATKINSON |
| 19815 | RODNEY | FIFE |
| 19816 | RODNEY | HOGAN |
| 19817 | RODNEY | PONTIFLET |
| 19818 | RODNEY | BEASLEY |
| 19819 | RODNEY | LITTLEJOHN |
| 19820 | RODNEY | WILSON |
| 19821 | RODOLFO | BANUELOS |
| 19822 | RODOLFO | CASTRO |
| 19823 | RODOLFO | CHAVEZ |

| | | |
|---|---|---|
| 19824 | RODOLFO | LARA |
| 19825 | RODOLFO | MONTES |
| 19826 | RODOLFO | SOLIS |
| 19827 | RODOLFO | ARROYO |
| 19828 | RODOLFO | ESQUIBEL |
| 19829 | RODOLFO | GONZALEZ |
| 19830 | RODOLFO | AGUILAR |
| 19831 | RODOLFO | BOLIVAR |
| 19832 | RODOLFO | PRECIADO |
| 19833 | RODOLFO | TOVAR |
| 19834 | RODOLFO | CASTRO |
| 19835 | RODRICK | BEAVER |
| 19836 | RODRICK | FINCH |
| 19837 | RODRIGO | NORIS |
| 19838 | RODRIGO | ZEPEDA |
| 19839 | RODY | VIZCAINA |
| 19840 | ROEL | PEREZ |
| 19841 | ROGELIO | RAMIREZ |
| 19842 | ROGELIO | MUNGUIA |
| 19843 | ROGELIO | RAMIREZ |
| 19844 | ROGER | DIAZ |
| 19845 | ROGER | MOSS |
| 19846 | ROGER | PEDRAZA |
| 19847 | ROGER | SAGE |
| 19848 | ROGER | WEATHERS |
| 19849 | ROGER | WILLIAMS |
| 19850 | ROGER | ROSEKRANS |
| 19851 | ROGER | WILLIAMS |
| 19852 | ROGER | ANDREWS |
| 19853 | ROGER | JANKOWSKI |
| 19854 | ROGER | LOWE |
| 19855 | ROGER | YATES |
| 19856 | ROGER | DEANDA |
| 19857 | ROGER | ART |
| 19858 | ROGER | BROWN |
| 19859 | ROGER | SCHWAGER |
| 19860 | ROGER | TARANGO |
| 19861 | ROGER | BOOTS |
| 19862 | ROGER | LIU |
| 19863 | ROGER | LA PRAIRIE |
| 19864 | ROHAN | JORDAN |
| 19865 | ROHIE | GRIFFIN |
| 19866 | ROHIT | DASS |
| 19867 | ROKEYA | HUQ |
| 19868 | ROLAND | HORVATH |
| 19869 | ROLAND | MENDOZA |
| 19870 | ROLAND | BEAVERS |
| 19871 | ROLAND | CORBETT |
| 19872 | ROLAND | ENGLISH |
| 19873 | ROLAND | HORVATH |
| 19874 | ROLAND | WALKER |
| 19875 | ROLANDA | FLINT |
| 19876 | ROLANDA | COLEMAN |
| 19877 | ROLANDO | CONCHA |
| 19878 | ROLANDO | TORRES |
| 19879 | ROLANDO | GUTIERREZ |
| 19880 | ROLANDO | DIAZ ARENAS |
| 19881 | ROLF | TYLER |
| 19882 | ROMA | ARBIS |

| | | |
|---|---|---|
| 19883 | ROMAHN | ESTRELLA |
| 19884 | ROMAIN | CHEMITELIN |
| 19885 | ROMAN | BRUNO |
| 19886 | ROMAN | KROPIVKO |
| 19887 | ROMAN | LAMBERT |
| 19888 | ROMAN | LOMELIR |
| 19889 | ROMAN | OBLIGACION |
| 19890 | ROMANDO | ALEXANDER |
| 19891 | ROMELIA | TURNER |
| 19892 | ROMELLE | SUTTON |
| 19893 | ROMEO | PLASCENCIA |
| 19894 | ROMEO | TAYLOR |
| 19895 | ROMMECIA | ALEXANDER |
| 19896 | ROMMEL | LUNA |
| 19897 | ROMMEL | ROQUE |
| 19898 | ROMON | ATCHER |
| 19899 | RON | HUSKINS |
| 19900 | RON | LOPEZ |
| 19901 | RON | AROUAS |
| 19902 | RON | HARRISON |
| 19903 | RONA | BODMAN |
| 19904 | RONALD | BANNISTER |
| 19905 | RONALD | SCHWERT |
| 19906 | RONALD | TALIAFERRO |
| 19907 | RONALD | ARCHBOLD |
| 19908 | RONALD | GUERRERO |
| 19909 | RONALD | KING |
| 19910 | RONALD | SMITH |
| 19911 | RONALD | SOSTAND |
| 19912 | RONALD | DUNLAP |
| 19913 | RONALD | HALL |
| 19914 | RONALD | SIMS |
| 19915 | RONALD | HARRIS |
| 19916 | RONALD | LORENZO |
| 19917 | RONALD | NICHOLAS |
| 19918 | RONALD | SEARES |
| 19919 | RONALD | YANKA |
| 19920 | RONALD | GOULET |
| 19921 | RONALD | HENRY |
| 19922 | RONALD | LUCAS |
| 19923 | RONALD | PEPLINSKI |
| 19924 | RONALD | RIVAS |
| 19925 | RONALD | ROYAL |
| 19926 | RONALD | SIMBULAN |
| 19927 | RONALD | STEWART |
| 19928 | RONALD | SUELLO |
| 19929 | RONALD | WEBB |
| 19930 | RONALD | CATHERSON |
| 19931 | RONALD | GARFINKLE |
| 19932 | RONALD | GOODMAN |
| 19933 | RONALD | INMAN |
| 19934 | RONALD | SUSSMAN |
| 19935 | RONALD | ESPINO |
| 19936 | RONALDO | JARAMILLO |
| 19937 | RONALDO | GUERRERO |
| 19938 | RONDA | GUNDERSON |
| 19939 | RONDA | LINDSEY |
| 19940 | RONDA | AUSTIN |
| 19941 | RONDA | THOMAS |

| | | |
|---|---|---|
| 19942 | RONDALE | TURNER |
| 19943 | RONDEL | SULLIVAN |
| 19944 | RONDLYN | KNIGHT |
| 19945 | RONEY | TIMOTEO |
| 19946 | RONGRONG | ZHOU |
| 19947 | RONI | YOHMAN |
| 19948 | RONISHA | CANNADY |
| 19949 | RONITA | HOLMAN |
| 19950 | RONKEIA | HARPER |
| 19951 | RONNE | BABCOCK |
| 19952 | RONNIE | BAUTISTA |
| 19953 | RONNIE | FARAJ |
| 19954 | RONNIE | LAFTON |
| 19955 | RONNIE | WILLIAMS |
| 19956 | RONNIE | ROSALES |
| 19957 | RONNIE | STOVALL |
| 19958 | RONNIE | FLORES |
| 19959 | RONNIE | HILARIO |
| 19960 | RONNIE | JOHNSON |
| 19961 | RONNIE | PITTMAN |
| 19962 | RONNIE | MCQUEEN |
| 19963 | RONNIE | MCQUEEN |
| 19964 | RONNISHA | CREED |
| 19965 | RONNITA | WHITTINGTON |
| 19966 | RONNY | DORANTES |
| 19967 | RONNY | BAY |
| 19968 | RONSHAY | NICHOLS |
| 19969 | RONYA | MACK |
| 19970 | ROOD | BLANC |
| 19971 | ROOSEVELT | MOORE |
| 19972 | ROOSEVELT | RUDDER |
| 19973 | ROOSEVELT | MCNULTY |
| 19974 | RORY | RAMOS |
| 19975 | RORY | CUYUGAN |
| 19976 | RORY | SAVAGEAU |
| 19977 | ROSA | ALVAREZ |
| 19978 | ROSA | IMMEL |
| 19979 | ROSA | PLASCENCIA |
| 19980 | ROSA | CORDERO |
| 19981 | ROSA | NOLEN |
| 19982 | ROSA | PEREZ |
| 19983 | ROSA | SAGARNAGA |
| 19984 | ROSA | GARCIA |
| 19985 | ROSA | VASQUEZ |
| 19986 | ROSA | CROMWELL |
| 19987 | ROSA | GONZALEZ |
| 19988 | ROSA | RUIZ |
| 19989 | ROSA | AGUILAR |
| 19990 | ROSA | CASTRO |
| 19991 | ROSA | RAMIREZ |
| 19992 | ROSA | RESENDIZ |
| 19993 | ROSA | SANCHEZ |
| 19994 | ROSA | GILLETTI |
| 19995 | ROSA | KAVANAUGH |
| 19996 | ROSAIDA | ROSS |
| 19997 | ROSAIESELA | RUIZ |
| 19998 | ROSAIZELA | TINAJERO |
| 19999 | ROSALBA | BONILLA |
| 20000 | ROSALES | ROXANNE |

| | | |
|---|---|---|
| 20001 | ROSALIE | LOPEZ |
| 20002 | ROSALIE | QUINONES |
| 20003 | ROSALIE | BRYANT |
| 20004 | ROSALIE | ORTEGA |
| 20005 | ROSALIE | SISSON |
| 20006 | ROSALIN | MONTGOMERY |
| 20007 | ROSALINA | RIVAS |
| 20008 | ROSALINA | RODRIGUEZ |
| 20009 | ROSALIND | WILLIAMS |
| 20010 | ROSALIND | EDWARDS BROWN |
| 20011 | ROSALIND | STANFORD |
| 20012 | ROSALINDA | JAIMEZ |
| 20013 | ROSALINDA | SIGLER |
| 20014 | ROSALINDA | AVALOS |
| 20015 | ROSALINDA | AYALA |
| 20016 | ROSALINDA | MARCHBANKS |
| 20017 | ROSALIO | RODRIGUEZ |
| 20018 | ROSALIO | GONZALEZ |
| 20019 | ROSALYN | MOORE |
| 20020 | ROSALYN | LAURENDINE |
| 20021 | ROSAMOND | DUNCAN |
| 20022 | ROSANA | MORALES |
| 20023 | ROSANNA | ESCOBEDO |
| 20024 | ROSANNA | OTERO |
| 20025 | ROSANNA | RIVERA |
| 20026 | ROSANNA | GONZALES |
| 20027 | ROSANNE | MILLER |
| 20028 | ROSARIO | IBARRA |
| 20029 | ROSARIO | QUEZADA |
| 20030 | ROSARIO | TERAN |
| 20031 | ROSARIO | HERNANDEZ |
| 20032 | ROSCOE | JOHNSON |
| 20033 | ROSE | ALEXANDER |
| 20034 | ROSE | SALLY-PORTER |
| 20035 | ROSE | BELIZORE |
| 20036 | ROSE | BETTENCOURT |
| 20037 | ROSE | DIGREGORIO |
| 20038 | ROSE | BOISVERT |
| 20039 | ROSE | BONIFAY |
| 20040 | ROSE | BOWMAN |
| 20041 | ROSE | COOPER |
| 20042 | ROSE | REYES |
| 20043 | ROSE | BRYANT |
| 20044 | ROSE | BOISVERT |
| 20045 | ROSE | DAUGE |
| 20046 | ROSELLE | WATSON |
| 20047 | ROSELYN | CLARK |
| 20048 | ROSEMARIE | MADRIGAL |
| 20049 | ROSEMARIE | TISWORTH |
| 20050 | ROSEMARIE | CRUZ |
| 20051 | ROSEMARIE | NITTA |
| 20052 | ROSEMARIE | PISCIOTTA |
| 20053 | ROSEMARIE | SARAGUSA |
| 20054 | ROSEMARY | NYGREN |
| 20055 | ROSEMARY | WILLIAMS |
| 20056 | ROSEMARY | JONES |
| 20057 | ROSEMARY | MELERO |
| 20058 | ROSEMARY | VALLE |
| 20059 | ROSEMARY | RODRIGUEZ |

| | | |
|---|---|---|
| 20060 | ROSEMARY | BRADFORD |
| 20061 | ROSEMARY | ROMANO |
| 20062 | ROSENA | JOSEPH |
| 20063 | ROSHAWANDA | DAWSON |
| 20064 | ROSHAWN | GENTLE |
| 20065 | ROSHERLIE | BAYTION |
| 20066 | ROSHNI | GOPIE |
| 20067 | ROSHNIE | PATLAN |
| 20068 | ROSHONDA | BARNES |
| 20069 | ROSHONDA | MOORE |
| 20070 | ROSIBEL | FUENTES |
| 20071 | ROSIE | GARCIA |
| 20072 | ROSIE | CAMPOS |
| 20073 | ROSIE | ANELLO |
| 20074 | ROSIO | RIVERA |
| 20075 | ROSLEEN | HARRIS |
| 20076 | ROSLYN | HAMER |
| 20077 | ROSS | GOLDING |
| 20078 | ROSS | TUCKER |
| 20079 | ROSS | HAYDUK |
| 20080 | ROSSELL | ARRIOLA |
| 20081 | ROSSI | SIMON |
| 20082 | ROSTANT | FARFAN |
| 20083 | ROSY | CHILDRESS |
| 20084 | ROTONYA | MCGEE |
| 20085 | ROUSAHN | MURRAY |
| 20086 | ROVONDA | BEATTY |
| 20087 | ROWDY | REJHOLEC |
| 20088 | ROWENA | BUSBY |
| 20089 | ROXANA | RODRIGUEZ |
| 20090 | ROXANA | SPATARU |
| 20091 | ROXANA | PENA |
| 20092 | ROXANA | JIMENEZ |
| 20093 | ROXANN | HARDMAN |
| 20094 | ROXANN | RODRIGUEZ |
| 20095 | ROXANNA | VALADEZ |
| 20096 | ROXANNE | SALTER |
| 20097 | ROXANNE | GRACIA |
| 20098 | ROXANNE | CARR |
| 20099 | ROXANNE | OLAGUE |
| 20100 | ROXANNE | MORALES |
| 20101 | ROXANNE | JOHNSON |
| 20102 | ROXANNE | CORNELIUS |
| 20103 | ROXANNE | LACERNA |
| 20104 | ROXANNE | ABDUL |
| 20105 | ROXSANA | LEE |
| 20106 | ROY | ARROYO |
| 20107 | ROY | ARTHUR |
| 20108 | ROY | SHAULI |
| 20109 | ROY | ZARTMAN |
| 20110 | ROY | DURAN |
| 20111 | ROY | HOLLAND |
| 20112 | ROY | PERRY |
| 20113 | ROY | AULAUMEA |
| 20114 | ROY | PEREZ |
| 20115 | ROY | SCHMIDT |
| 20116 | ROY | JOHNSON |
| 20117 | ROY | WORDLAW |
| 20118 | ROY | KUYKENDALL |

| | | |
|---|---|---|
| 20119 | ROY | PEREY |
| 20120 | ROY | WITHERSPOON |
| 20121 | ROYAL | CORRALEJO |
| 20122 | ROYCE | NICKERSON |
| 20123 | ROYCE | MCELROY |
| 20124 | ROYLENE | WARD |
| 20125 | ROZUNIA | WRIGHT |
| 20126 | RR | APACHE |
| 20127 | RR | APACHE |
| 20128 | RRIELLE | CREEL |
| 20129 | RUAL | TORRES |
| 20130 | RUBEN | GONZALEZ |
| 20131 | RUBEN | GONZALES |
| 20132 | RUBEN | OLMOS JR |
| 20133 | RUBEN | TOROSYAN |
| 20134 | RUBEN | VALDIVIA |
| 20135 | RUBEN | GONZALEZ |
| 20136 | RUBEN | HARPER |
| 20137 | RUBEN | HERNANDEZ |
| 20138 | RUBEN | LACRETE |
| 20139 | RUBEN | MATOS |
| 20140 | RUBEN | CARDONA |
| 20141 | RUBEN | FIGUEROA |
| 20142 | RUBEN | GONZALEZ |
| 20143 | RUBEN | CHAVIRA |
| 20144 | RUBEN | LANDRAU |
| 20145 | RUBEN | LOPEZ |
| 20146 | RUBEN | SANCA |
| 20147 | RUBEN | GONZALEZ |
| 20148 | RUBEN | HERRERA |
| 20149 | RUBEN | GONZALEZ |
| 20150 | RUBY | GOMEZ |
| 20151 | RUBY | GONZALEZ |
| 20152 | RUBY | RAMIREZ |
| 20153 | RUBY | RAMIREZ |
| 20154 | RUBY | STRODTMAN |
| 20155 | RUBY | WHITSEL |
| 20156 | RUBY | RUIZ |
| 20157 | RUBY | CARABALLO |
| 20158 | RUBY | SANCHEZ |
| 20159 | RUBY | SILVIA |
| 20160 | RUBY | BUSTOS |
| 20161 | RUBY | CORNEJO |
| 20162 | RUBY | VILLAGRANA |
| 20163 | RUBY | ANDERSON |
| 20164 | RUBY | BARRIOS |
| 20165 | RUBY | CAR |
| 20166 | RUBYROSE | BAUTISTA |
| 20167 | RUDOLFO | ESQUIBEL |
| 20168 | RUDOLFO | MONTOYA |
| 20169 | RUDOLPH | KIENAST |
| 20170 | RUDOLPH | RUBALCAVA |
| 20171 | RUDOLPH | WARD |
| 20172 | RUDRA | PATEL |
| 20173 | RUDY | LEUFROY |
| 20174 | RUDY | ROSAS |
| 20175 | RUDY | AGUILAR |
| 20176 | RUDY | GALVAN |
| 20177 | RUDY | GARCIA |

| | | |
|---|---|---|
| 20178 | RUDY | PEREZ |
| 20179 | RUDY | SANDOVAL |
| 20180 | RUFAI | SANI |
| 20181 | RUFINO | MUNOZ |
| 20182 | RUFUS | ARMOUR |
| 20183 | RUFUS | JONES |
| 20184 | RUNDIK | BARWARI |
| 20185 | RUPESH | BARAILI |
| 20186 | RUPINDER | KAUR |
| 20187 | RUSHELLE | MORRIS |
| 20188 | RUSHIA | MARCUS |
| 20189 | RUSLAN | PASHALIYEV |
| 20190 | RUSS | KOURY |
| 20191 | RUSSEL | VENZON |
| 20192 | RUSSELL | GRAFE |
| 20193 | RUSSELL | ANDERSON |
| 20194 | RUSSELL | HYDE |
| 20195 | RUSSELL | SCRUGGS |
| 20196 | RUSSELL | SMITH |
| 20197 | RUSSELL | MONTEIRO |
| 20198 | RUSSELLENE | CARDENAS |
| 20199 | RUSTIE | MORRIS |
| 20200 | RUSTIE | SHELTON |
| 20201 | RUTH | WALKER |
| 20202 | RUTH | CORDOVA |
| 20203 | RUTH | BROWNER |
| 20204 | RUTH | CANTU |
| 20205 | RUTH | FLOWERS |
| 20206 | RUTH | DAVIS |
| 20207 | RUTH | MENDEZ ALPIREZ |
| 20208 | RUTH | CATALAN |
| 20209 | RUTH | MONGE |
| 20210 | RUTH | MORQUECHO |
| 20211 | RUTH | CATALAN |
| 20212 | RUTH | LYONS |
| 20213 | RUTHA | LAWRENCE |
| 20214 | RUTHIE | HAYS |
| 20215 | RUTHIE | DANIELS |
| 20216 | RUTHIE | PARKER |
| 20217 | RUTHY | EDWARD |
| 20218 | RUVEN | GOMEZ |
| 20219 | RYAN | ARTUS |
| 20220 | RYAN | BECKER |
| 20221 | RYAN | HOLT |
| 20222 | RYAN | LOVEJOY |
| 20223 | RYAN | MAZELLI |
| 20224 | RYAN | MEYER |
| 20225 | RYAN | PERRY |
| 20226 | RYAN | POPE |
| 20227 | RYAN | RICKARD |
| 20228 | RYAN | SHARP |
| 20229 | RYAN | SIMS |
| 20230 | RYAN | DAVIS |
| 20231 | RYAN | GOLLIHAR |
| 20232 | RYAN | HOWELL |
| 20233 | RYAN | LOFTON |
| 20234 | RYAN | MILLER |
| 20235 | RYAN | SUDOL |
| 20236 | RYAN | ALVAREZ |

| | | |
|---|---|---|
| 20237 | RYAN | CORRIGAN |
| 20238 | RYAN | FLORES |
| 20239 | RYAN | JOHNSON |
| 20240 | RYAN | KOTWICA |
| 20241 | RYAN | RIVERA |
| 20242 | RYAN | SMITH |
| 20243 | RYAN | SPARKS |
| 20244 | RYAN | WOODSON |
| 20245 | RYAN | FITTHIAN |
| 20246 | RYAN | MOSLEY |
| 20247 | RYAN | REEVES |
| 20248 | RYAN | SMITH |
| 20249 | RYAN | WARD |
| 20250 | RYAN | WORKMAN |
| 20251 | RYAN | BIXLER |
| 20252 | RYAN | CHILDERS |
| 20253 | RYAN | DOBBINS |
| 20254 | RYAN | ESTRADA |
| 20255 | RYAN | LAUCK |
| 20256 | RYAN | WILLARD |
| 20257 | RYAN | BROWN |
| 20258 | RYAN | DUTT |
| 20259 | RYAN | NICHOLSON |
| 20260 | RYAN | RIVERA |
| 20261 | RYAN | TAYLOR |
| 20262 | RYAN | BENTLEY |
| 20263 | RYAN | FERREIRA |
| 20264 | RYAN | HENGEL |
| 20265 | RYAN | LORD |
| 20266 | RYAN | NOVAK |
| 20267 | RYAN | PIENCAK |
| 20268 | RYAN | SCHOMER |
| 20269 | RYAN | VENTURA |
| 20270 | RYAN | AUSTIE |
| 20271 | RYAN | FORSBERG |
| 20272 | RYAN | GRAY |
| 20273 | RYAN | GUTIERREZ |
| 20274 | RYAN | HEITZ |
| 20275 | RYAN | KELLER |
| 20276 | RYAN | LABRUM |
| 20277 | RYAN | MACOVITZ |
| 20278 | RYAN | OSWALD |
| 20279 | RYAN | SEVERIN |
| 20280 | RYAN | TULLY |
| 20281 | RYAN | VEREAUX |
| 20282 | RYAN | WHITTAKER |
| 20283 | RYAN | ARTUS |
| 20284 | RYANE | WYNN |
| 20285 | RYANE | BUNDY |
| 20286 | RYANN | LEWIS |
| 20287 | RYANN | RYANN |
| 20288 | RYUICHI | NEMOTO |
| 20289 | SAAD | SHOAIB |
| 20290 | SABA | RAHMAN |
| 20291 | SABER | ABUZAHRA |
| 20292 | SABINA | VINCEVIC |
| 20293 | SABIR | MANDIL |
| 20294 | SABRA | THOMAS |
| 20295 | SABRA | CLARK |

| | | |
|---|---|---|
| 20296 | SABRENN | FRANCIS |
| 20297 | SABRINA | EVANS |
| 20298 | SABRINA | SILVA |
| 20299 | SABRINA | ALANIZ |
| 20300 | SABRINA | DUARTE |
| 20301 | SABRINA | LAXTON |
| 20302 | SABRINA | HUBBARD |
| 20303 | SABRINA | SOLOMAN |
| 20304 | SABRINA | DOUGLAS |
| 20305 | SABRINA | FELLOWS |
| 20306 | SABRINA | GIRON |
| 20307 | SABRINA | PASCHELL |
| 20308 | SABRINA | PEREZ |
| 20309 | SABRINA | GONZALES |
| 20310 | SABRINA | HARRIS |
| 20311 | SABRINA | JIMENEZ |
| 20312 | SABRINA | MASON |
| 20313 | SABRINA | SMITH |
| 20314 | SABRINA | SWOPES |
| 20315 | SABRINA | BANKS |
| 20316 | SABRINA | HOYLE |
| 20317 | SABRINA | JEFFRIES |
| 20318 | SABRINA | SALINAS |
| 20319 | SABRINA | DOOLEY |
| 20320 | SABRINA | TAM |
| 20321 | SABRINA GABRIELL | CHACON |
| 20322 | SABRINE | ROBBINS |
| 20323 | SACHIT | KAPIL |
| 20324 | SADE | HARRIS |
| 20325 | SADE | JONES |
| 20326 | SADE | WALTON |
| 20327 | SADE | CAMPBELL |
| 20328 | SADE | MOORE |
| 20329 | SADE | KILGORE |
| 20330 | SADE | BALLON |
| 20331 | SADIK | MATJANI |
| 20332 | SADIQUA | SCARLETT |
| 20333 | SADIYA | BILAL |
| 20334 | SAEEDA | BATES |
| 20335 | SAFIYAHF | TATE |
| 20336 | SAGAR | PATEL |
| 20337 | SAHAR | ABTAHI |
| 20338 | SAHAR | ABBOUSHI |
| 20339 | SAHARA | ROSA |
| 20340 | SAHARRAH | SANTIAGO |
| 20341 | SAHER | ANAYI |
| 20342 | SAIQUALA | SULLIVAN |
| 20343 | SAJIL | SHAKYA |
| 20344 | SAKEENA | BROWN |
| 20345 | SAKITA | HILL |
| 20346 | SALADIN | CRAWFORD |
| 20347 | SALAHEDDIN | AL-BARI |
| 20348 | SALAVDOR | CID |
| 20349 | SALEEMA | GORDON |
| 20350 | SALEM | MASSOUD |
| 20351 | SALENA | KIRKLAND |
| 20352 | SALENE | HUNTER |
| 20353 | SALENE | PEREZ |
| 20354 | SALESI | NAITOKO |

| | | |
|---|---|---|
| 20355 | SALINA | PALMISANO |
| 20356 | SALINA | PANGILINAN |
| 20357 | SALLIE | SNYDER |
| 20358 | SALLY | BRICENO |
| 20359 | SALLY | BROWN |
| 20360 | SALLY | FARLEY |
| 20361 | SALLY | LOPEZ |
| 20362 | SALLY | WEBB |
| 20363 | SALMA | AHMED |
| 20364 | SALMA | SANCHEZ |
| 20365 | SALOMON | PASSARIELLO |
| 20366 | SALOMON | PASSARIELLO |
| 20367 | SALVADOR | BRIONES |
| 20368 | SALVADOR | PUENTES |
| 20369 | SALVADOR | ROCHA |
| 20370 | SALVADOR | SEPULVEDA |
| 20371 | SALVADOR | BANAGA |
| 20372 | SALVADOR | MENDOZA |
| 20373 | SALVADOR | CID |
| 20374 | SALVADOR | CASTILLO |
| 20375 | SALVADOR | SALDANA |
| 20376 | SALVADOR | CORONA |
| 20377 | SALVADOR | LIMON |
| 20378 | SALVATORE | FOGARINO |
| 20379 | SALVATORE | GUERRIERO |
| 20380 | SALVATORE | RUSSOMANNO |
| 20381 | SALVATORE | CASTELLI |
| 20382 | SALVATORE | VOLPE |
| 20383 | SALWA | RAHMAN |
| 20384 | SALYMA | YIN |
| 20385 | SAM | GREY |
| 20386 | SAM | HO |
| 20387 | SAM | HUNTINGTON |
| 20388 | SAM | STORR |
| 20389 | SAM | KAKISH |
| 20390 | SAM | ZANAYED |
| 20391 | SAM | BERNSTEIN |
| 20392 | SAMALA | WASHINGTON |
| 20393 | SAMANTA | NEGRETE |
| 20394 | SAMANTHA | BENEDICT |
| 20395 | SAMANTHA | TAMAYO |
| 20396 | SAMANTHA | SCHAFFER |
| 20397 | SAMANTHA | SHIELDS |
| 20398 | SAMANTHA | ALLEN |
| 20399 | SAMANTHA | DAVIS |
| 20400 | SAMANTHA | EDRICK |
| 20401 | SAMANTHA | HUSTON |
| 20402 | SAMANTHA | ORONA |
| 20403 | SAMANTHA | SANTANA |
| 20404 | SAMANTHA | WILLIAMS |
| 20405 | SAMANTHA | BECK |
| 20406 | SAMANTHA | BERRY |
| 20407 | SAMANTHA | FRIESEN |
| 20408 | SAMANTHA | GEORGE |
| 20409 | SAMANTHA | JOHANSEN |
| 20410 | SAMANTHA | MOSS |
| 20411 | SAMANTHA | FINNEY |
| 20412 | SAMANTHA | FORSTER |
| 20413 | SAMANTHA | GARNER |

| | | |
|---|---|---|
| 20414 | SAMANTHA | GUEVARA |
| 20415 | SAMANTHA | OLIVARRI |
| 20416 | SAMANTHA | WALKER |
| 20417 | SAMANTHA | YRUEGAS |
| 20418 | SAMANTHA | FULCHER |
| 20419 | SAMANTHA | LANIER |
| 20420 | SAMANTHA | TERRY |
| 20421 | SAMANTHA | CEDENO |
| 20422 | SAMANTHA | CLARK |
| 20423 | SAMANTHA | DHANWAR |
| 20424 | SAMANTHA | JOSEPH |
| 20425 | SAMANTHA | BURKHART |
| 20426 | SAMANTHA | HEDLER |
| 20427 | SAMANTHA | HOLMES |
| 20428 | SAMANTHA | MESENBRINK |
| 20429 | SAMANTHA | MONTANA |
| 20430 | SAMANTHA | MORRIS |
| 20431 | SAMANTHA | JAMES |
| 20432 | SAMANTHA | WALKER |
| 20433 | SAMAR | MOUSA |
| 20434 | SAMEER | SHARMA |
| 20435 | SAMEH | EMAM |
| 20436 | SAMEH | EMAM |
| 20437 | SAMEIA | CHARITY |
| 20438 | SAMEIRA | WALI |
| 20439 | SAMER | ISSA |
| 20440 | SAMER | HALEEM |
| 20441 | SAMER | KHOURY |
| 20442 | SAMETRIUS | TAYLOR |
| 20443 | SAMIA | VIGNE |
| 20444 | SAMIKA | BASKERVILLE |
| 20445 | SAMIKA | BASKERVILLE |
| 20446 | SAMIR | LAOUDJ |
| 20447 | SAMIR | SHAH |
| 20448 | SAMIR | AMOURI |
| 20449 | SAMIRA | STEINMEYER |
| 20450 | SAMMIE | MANNING |
| 20451 | SAMMY | CEDENO |
| 20452 | SAMMY | DAVIS |
| 20453 | SAMRAH | ABBAS |
| 20454 | SAMSON | ABOLAJI |
| 20455 | SAMUEL | BATEY JR |
| 20456 | SAMUEL | JONES |
| 20457 | SAMUEL | STEVENSON |
| 20458 | SAMUEL | FRANKLIN |
| 20459 | SAMUEL | RIVERA |
| 20460 | SAMUEL | CARATTINI |
| 20461 | SAMUEL | FISHER |
| 20462 | SAMUEL | LOWE III |
| 20463 | SAMUEL | CRUZ |
| 20464 | SAMUEL | DUDLEY |
| 20465 | SAMUEL | SANTIAGO |
| 20466 | SAMUEL | VIDA |
| 20467 | SAMUEL | BEDASSO |
| 20468 | SAMUEL | FOREMAN |
| 20469 | SAMUEL | NORMAN |
| 20470 | SAMUEL | RESENDEZ |
| 20471 | SAMUEL | VILLALOBOS |
| 20472 | SAMUEL | WILLIAMS |

| | | |
|---|---|---|
| 20473 | SAMUEL | YAWSON |
| 20474 | SAN | SILVA |
| 20475 | SAN | SAETERN |
| 20476 | SANANQUANITA | BLAND |
| 20477 | SANCHEZ | HARRIS |
| 20478 | SANCIE | BROWN |
| 20479 | SANDALE | KEATON |
| 20480 | SANDEEP | MENRA |
| 20481 | SANDEEP | CHINAMANAGONDA |
| 20482 | SANDHYA | RAM |
| 20483 | SANDI | KONG |
| 20484 | SANDI | TRACEY |
| 20485 | SANDRA | CARMONA |
| 20486 | SANDRA | EDWARDS |
| 20487 | SANDRA | GRAHAM |
| 20488 | SANDRA | MARTINEZ |
| 20489 | SANDRA | SANCHEZ |
| 20490 | SANDRA | STEPHENSON |
| 20491 | SANDRA | WEISZ |
| 20492 | SANDRA | BERMEJO |
| 20493 | SANDRA | DIMATTEO |
| 20494 | SANDRA | FULLER |
| 20495 | SANDRA | GUZMAN |
| 20496 | SANDRA | MARTINS |
| 20497 | SANDRA | MAZZEO |
| 20498 | SANDRA | STEELE |
| 20499 | SANDRA | BERNDT |
| 20500 | SANDRA | CAMACHO |
| 20501 | SANDRA | CERCIELLO |
| 20502 | SANDRA | FELIZ |
| 20503 | SANDRA | LONGORIA |
| 20504 | SANDRA | PETERSEN |
| 20505 | SANDRA | POSTELL |
| 20506 | SANDRA | ROBINSON |
| 20507 | SANDRA | WILFLEY |
| 20508 | SANDRA | WILLIAMS |
| 20509 | SANDRA | ALBERTSON |
| 20510 | SANDRA | ARDOM |
| 20511 | SANDRA | DIAZ |
| 20512 | SANDRA | FIGUEROA |
| 20513 | SANDRA | JOHNSON |
| 20514 | SANDRA | LECKERMAN |
| 20515 | SANDRA | ROSALES |
| 20516 | SANDRA | SALEM |
| 20517 | SANDRA | WILLIAMS |
| 20518 | SANDRA | CASTANEDA |
| 20519 | SANDRA | ELSTROM |
| 20520 | SANDRA | FERRER |
| 20521 | SANDRA | MCLEMORE |
| 20522 | SANDRA | MUNOZ |
| 20523 | SANDRA | SION |
| 20524 | SANDRA | WALKER |
| 20525 | SANDRA | AGUILAR |
| 20526 | SANDRA | HARMON |
| 20527 | SANDRA | HILL |
| 20528 | SANDRA | MCELHANEY |
| 20529 | SANDRA | ORNELAS |
| 20530 | SANDRA | QUINTANA |
| 20531 | SANDRA | SALAZAR |

| | | |
|---|---|---|
| 20532 | SANDRA | CALVILLO |
| 20533 | SANDRA | RODRIGUEZ |
| 20534 | SANDRA | SMITH |
| 20535 | SANDRA | TERRONES |
| 20536 | SANDRA | VENEGAS |
| 20537 | SANDRA | CHEW |
| 20538 | SANDRA | DIPRIMA |
| 20539 | SANDRA | JIMENEZ |
| 20540 | SANDRA | LUHRING |
| 20541 | SANDRA | MOLLENKOPF |
| 20542 | SANDRA | STILLSON |
| 20543 | SANDRA | STITT |
| 20544 | SANDRA | GARCIA |
| 20545 | SANDRA | IMHOF-NEALE |
| 20546 | SANDRA | MENDOZA |
| 20547 | SANDRA | MITCHELL |
| 20548 | SANDRA | PINA |
| 20549 | SANDRA | BARRETO |
| 20550 | SANDRA | BROWN |
| 20551 | SANDRASAN | RICON |
| 20552 | SANDRIKA | SINGLETON |
| 20553 | SANDRO | RAMIREZ |
| 20554 | SANDY | PUENTE |
| 20555 | SANDY | MICK |
| 20556 | SANDY | SANCHEZ |
| 20557 | SANDY | ZHOU |
| 20558 | SANDY | HUYNH |
| 20559 | SANDY | MAYNOR |
| 20560 | SANIEL | GASTELUM |
| 20561 | SANJEEV | GUPTA |
| 20562 | SANKET | MEHTA |
| 20563 | SANKHA | HOTA |
| 20564 | SANQUENTTA | TWYMAN |
| 20565 | SANTA | MARQUEZ |
| 20566 | SANTANA | MERRIWEATHER |
| 20567 | SANTANA | BOOSE |
| 20568 | SANTANA | MARTIN |
| 20569 | SANTERIA | ELDER |
| 20570 | SANTIAGO | SALGADO |
| 20571 | SANTIAGO | BARBA |
| 20572 | SANTIAGO | TAFOLLA |
| 20573 | SANTIAGO | FERNANDEZ GOMEZ |
| 20574 | SANTINO | DELNERO |
| 20575 | SANTOS | CARRANCO |
| 20576 | SANTOS | ESTRADA |
| 20577 | SANTOS | RODRIGUEZ |
| 20578 | SAPPHIRE | BROWN |
| 20579 | SARA | ARAGON |
| 20580 | SARA | SANCHEZ |
| 20581 | SARA | HIGIER |
| 20582 | SARA | KAY |
| 20583 | SARA | OCONNEL |
| 20584 | SARA | CONKLIN |
| 20585 | SARA | FRANCO |
| 20586 | SARA | GALAN |
| 20587 | SARA | SCHUMACHER |
| 20588 | SARA | SOMARRIBA |
| 20589 | SARA | YBARRA |
| 20590 | SARA | MARQUEZ |

| | | |
|---|---|---|
| 20591 | SARA | NUNO |
| 20592 | SARA | RAMSEUR |
| 20593 | SARA | SPARKS |
| 20594 | SARA | OHLIGER |
| 20595 | SARA | DOUGLAS |
| 20596 | SARA | YOUNGER |
| 20597 | SARA | YOUNGER |
| 20598 | SARA | MARTINI |
| 20599 | SARA | SCHUMACHER |
| 20600 | SARAH | ANDERSON |
| 20601 | SARAH | BANON |
| 20602 | SARAH | CHAMPAGNE |
| 20603 | SARAH | FERRULLI |
| 20604 | SARAH | GOMBIA |
| 20605 | SARAH | GUTIERREZ |
| 20606 | SARAH | STPETER |
| 20607 | SARAH | BATTEN |
| 20608 | SARAH | CARTER |
| 20609 | SARAH | DELGADO |
| 20610 | SARAH | FELICIANO |
| 20611 | SARAH | MARLER |
| 20612 | SARAH | STEWART |
| 20613 | SARAH | WOOLEY |
| 20614 | SARAH | BURDSALL |
| 20615 | SARAH | HUSTON |
| 20616 | SARAH | LAFAVE |
| 20617 | SARAH | MCGINNIS |
| 20618 | SARAH | OSBORN |
| 20619 | SARAH | PEAVEY |
| 20620 | SARAH | PEPIN |
| 20621 | SARAH | ALVARADO |
| 20622 | SARAH | JOYCE |
| 20623 | SARAH | JURHS |
| 20624 | SARAH | RUSSELL |
| 20625 | SARAH | TEHAN |
| 20626 | SARAH | WILLIAMS |
| 20627 | SARAH | HILL |
| 20628 | SARAH | LASHLEY |
| 20629 | SARAH | MARTINEZ |
| 20630 | SARAH | WESTGATE |
| 20631 | SARAH | MELLO |
| 20632 | SARAH | SIMMONS |
| 20633 | SARAH | TAN |
| 20634 | SARAH | BROWN |
| 20635 | SARAH | FLACKS |
| 20636 | SARAH | GRAFF |
| 20637 | SARAH | KILCOURSE |
| 20638 | SARAH | PHILLIPS |
| 20639 | SARAH | WEAVER |
| 20640 | SARAH | WORTHINGTON |
| 20641 | SARAH | BROWN |
| 20642 | SARAH | GREENE |
| 20643 | SARAH | HATAMPA |
| 20644 | SARAH | LARSON |
| 20645 | SARAI | GONZALEZ |
| 20646 | SARAI | GONZALEZ CERVANTES |
| 20647 | SARANJAM | KHAN |
| 20648 | SARAYA | CURRY |
| 20649 | SAREL | HINES |

| | | |
|---|---|---|
| 20650 | SARITA | CRUZET |
| 20651 | SARIYAH | TAYLOR |
| 20652 | SARO | KATIKOY |
| 20653 | SARWAT | IJAZ |
| 20654 | SASCHELLE | MANDOZA |
| 20655 | SASHA | RUEDA |
| 20656 | SASHA | MILLER |
| 20657 | SASHA | SOTO |
| 20658 | SASHA | VAUSS |
| 20659 | SASHA | LACAYO |
| 20660 | SASHA | LENOIR |
| 20661 | SASHALA | THOMAS |
| 20662 | SASHKO | TSINTSEV |
| 20663 | SATHEESH | ELANGOVAN |
| 20664 | SATIRA | JONES |
| 20665 | SATYA | PRASAD |
| 20666 | SATYAM | CONTRACTOR |
| 20667 | SATYRA | CLARK |
| 20668 | SAUL | SANTIAGO |
| 20669 | SAUL | CARRILLO |
| 20670 | SAUL | LUNA |
| 20671 | SAUL | GODINA |
| 20672 | SAUL | DUARTE |
| 20673 | SAUL | CARRASCO |
| 20674 | SAUL | JACOBO |
| 20675 | SAVA | GVERO |
| 20676 | SAVANA | SOFOLO |
| 20677 | SAVANNA | WALDROP |
| 20678 | SAVANNAH | BARNES |
| 20679 | SAVANNAH | ROBINSON |
| 20680 | SAVANNAH | STERN |
| 20681 | SAVANNAH | RELAYSON |
| 20682 | SAVANNAH | ROBINSON |
| 20683 | SAY | NG |
| 20684 | SCARLETT | JUNQUERA |
| 20685 | SCHALONDA | SHAW |
| 20686 | SCHEMETTA | WILSON |
| 20687 | SCHNITH | AMEY |
| 20688 | SCHVONDA | BROWN |
| 20689 | SCOT | SPRINGBERG |
| 20690 | SCOTT | BABCOCK |
| 20691 | SCOTT | BERKOWITZ |
| 20692 | SCOTT | HANSEN |
| 20693 | SCOTT | HOFFMAN |
| 20694 | SCOTT | LABRECQUE |
| 20695 | SCOTT | MITCHELL |
| 20696 | SCOTT | OAKLEY |
| 20697 | SCOTT | WIRTH |
| 20698 | SCOTT | FERRAIUOLO |
| 20699 | SCOTT | KOPLIN |
| 20700 | SCOTT | OSBORN |
| 20701 | SCOTT | WATTS |
| 20702 | SCOTT | ANDERSON |
| 20703 | SCOTT | COLLINS |
| 20704 | SCOTT | DUNLAP |
| 20705 | SCOTT | FARRINGTON |
| 20706 | SCOTT | HAGERMAN |
| 20707 | SCOTT | MOODIE |
| 20708 | SCOTT | PRUITT |

| | | |
|---|---|---|
| 20709 | SCOTT | WOODS |
| 20710 | SCOTT | DANIELS |
| 20711 | SCOTT | KELLEY |
| 20712 | SCOTT | LASSLEY |
| 20713 | SCOTT | STOLLAR |
| 20714 | SCOTT | BOURN JR |
| 20715 | SCOTT | CAMPBELL |
| 20716 | SCOTT | GORDON |
| 20717 | SCOTT | HECKER |
| 20718 | SCOTT | JOYNER |
| 20719 | SCOTT | LIEN |
| 20720 | SCOTT | SEVEN |
| 20721 | SCOTT | WOODWORTH |
| 20722 | SCOTT | GACK |
| 20723 | SCOTT | MACPHERSON |
| 20724 | SCOTT | SCHROEDER |
| 20725 | SCOTT | WALKINS |
| 20726 | SCOTT | CAPONE |
| 20727 | SCOTT | FRYE |
| 20728 | SCOTT | JACKSON |
| 20729 | SCOTT | MADSEN |
| 20730 | SCOTT | LIEN |
| 20731 | SCOTT | WALKINS |
| 20732 | SCOTT | VITALE |
| 20733 | SEAN | BROGNA |
| 20734 | SEAN | KIM |
| 20735 | SEAN | LEWIS |
| 20736 | SEAN | PENNINGTON |
| 20737 | SEAN | REMEDIOS |
| 20738 | SEAN | STUMBO |
| 20739 | SEAN | TIEDE |
| 20740 | SEAN | BARILEA |
| 20741 | SEAN | DENNEY |
| 20742 | SEAN | JUSE |
| 20743 | SEAN | SAPALICIO |
| 20744 | SEAN | STEWART |
| 20745 | SEAN | BREWER |
| 20746 | SEAN | DEVILLEZ |
| 20747 | SEAN | KAY |
| 20748 | SEAN | MCALLISTER |
| 20749 | SEAN | TRAINOR |
| 20750 | SEAN | BARLOW |
| 20751 | SEAN | DERRY |
| 20752 | SEAN | MCCLAIN |
| 20753 | SEAN | LYNCH |
| 20754 | SEAN | BIRD |
| 20755 | SEAN | KAZINSKY |
| 20756 | SEAN | ASHBY |
| 20757 | SEAN | CHURCH |
| 20758 | SEAN | DESOTA |
| 20759 | SEAN | EGGER |
| 20760 | SEAN | GREGORY |
| 20761 | SEAN | REED |
| 20762 | SEAN | SAINT CLAIRE |
| 20763 | SEAN | SYME |
| 20764 | SEAN | WEBSTER |
| 20765 | SEAN | WILLIAMS |
| 20766 | SEAN | WILLIAMS |
| 20767 | SEAN | JONES |

| | | |
|---|---|---|
| 20768 | SEAN | SOPHT |
| 20769 | SEAN | HOFFMAN |
| 20770 | SEAN | DERRY |
| 20771 | SEAN | SERRANO |
| 20772 | SEAN-MICHAEL | SPRIGGS |
| 20773 | SEBASTIAN | SUAREZ |
| 20774 | SEBASTIAN | LAMINI |
| 20775 | SEBASTIAN | FOX |
| 20776 | SEBRESHA | MAYS |
| 20777 | SECREETA | FELDER |
| 20778 | SECREETA | FELDER |
| 20779 | SEDERIA | STEGER |
| 20780 | SEDRICK | BLOCKER |
| 20781 | SEI | SHIMURA |
| 20782 | SEIFULLA | AZIMOV |
| 20783 | SEIOK | HONG |
| 20784 | SELBIE | MCNAIR |
| 20785 | SELENA | THOMASON |
| 20786 | SELENA | HERNANDEZ |
| 20787 | SELENE | SMITH |
| 20788 | SELENE | SUAZO |
| 20789 | SELIAT | ADAMS |
| 20790 | SELINA | BUTLER |
| 20791 | SEMETRIUS | HENDERSON |
| 20792 | SEMIR | MEHINOVIC |
| 20793 | SEMIR | MEHINOVIC |
| 20794 | SEMONE | MUSLAR |
| 20795 | SENAIDA | ARTEAGA |
| 20796 | SENCRAY | BAGGETT |
| 20797 | SENECA | CURRIE |
| 20798 | SENITRIA | SELLERS |
| 20799 | SENUON | CHHUON |
| 20800 | SENYA | WILLIAMS |
| 20801 | SEONG | KWON |
| 20802 | SEQUOIA | DAVIS |
| 20803 | SEQUOIA | WALKER |
| 20804 | SEQYUAH | JOHNSON |
| 20805 | SERAPHIM | CARRION |
| 20806 | SERENA | CARNES |
| 20807 | SERENA | HUSAIN |
| 20808 | SERENA | MARQUEZ |
| 20809 | SERENA | MARTIN |
| 20810 | SERENA | JONES |
| 20811 | SERENA | JOHNSON |
| 20812 | SERENITY | JINES |
| 20813 | SERGE | HAKIZA |
| 20814 | SERGEI | FYODOROV |
| 20815 | SERGEY | KRASNOV |
| 20816 | SERGII | KYRYLIUK |
| 20817 | SERGIO | ARMAS |
| 20818 | SERGIO | GURROLA |
| 20819 | SERGIO | RODRIGUEZ |
| 20820 | SERGIO | OROZCO |
| 20821 | SERGIO | ROMAN |
| 20822 | SERGIO | MARTINGUTIERREZ |
| 20823 | SERGIO | MIGUEL |
| 20824 | SERGIO | PONCE |
| 20825 | SERGIO | QUIJANO ESTELA |
| 20826 | SERGIO | RAYA |

| | | |
|---|---|---|
| 20827 | SERGIO | SALGADO |
| 20828 | SERGIO | CARVAJAL |
| 20829 | SERGIO | PEREZ |
| 20830 | SERGIO | SOBERANES |
| 20831 | SERGIO | GAKVAO |
| 20832 | SERGIO | GUEVARA |
| 20833 | SERGIO | CASTILLO |
| 20834 | SERGIO | PENA |
| 20835 | SERGIO | ZONTA |
| 20836 | SERGIO | DELGADO |
| 20837 | SERGIO | GARCIA |
| 20838 | SERGIO | GARCIA |
| 20839 | SERGIO | GARZA |
| 20840 | SERGIO | GUERRA |
| 20841 | SERGIO | NUNEZ FONSECA |
| 20842 | SERGIO | DELGADO |
| 20843 | SERINA | AYALA |
| 20844 | SERITA | JOHNSON |
| 20845 | SERKAN | AKAR |
| 20846 | SERVET | BUKCE |
| 20847 | SETH | JENKINS |
| 20848 | SETH | BRANSTETTER |
| 20849 | SETH | JOHNSTON |
| 20850 | SETHEIA | BRYANT |
| 20851 | SEVAN | SHAMILIAN |
| 20852 | SEVERIANA | ROMERO |
| 20853 | SEVERIANO | CRUZ |
| 20854 | SEVERT | EGLEY |
| 20855 | SEVTAP | GULDUR |
| 20856 | SEYED | MAHDAVI |
| 20857 | SEZGIN | SEZER |
| 20858 | SHAAUNA | MANNS |
| 20859 | SHABANA | RAHMAN |
| 20860 | SHABNUM | YANG |
| 20861 | SHACARA | FLOYD |
| 20862 | SHAD | WILLIAMS |
| 20863 | SHADINA | CALHOUN |
| 20864 | SHADRICK | KING |
| 20865 | SHADRIKA | JACKSON |
| 20866 | SHAFARI | BROWN |
| 20867 | SHAFONA | GRIMSLEY |
| 20868 | SHAGARI | MONTGOMERY |
| 20869 | SHAHEEN | ALI |
| 20870 | SHAHRIER | EMON |
| 20871 | SHAILA | WILLIAMS |
| 20872 | SHAILESH | SUGANDHI |
| 20873 | SHAILIN | SHAH |
| 20874 | SHAIN | SMITH |
| 20875 | SHAINA | DROUILLARD |
| 20876 | SHAINA | JOHNSON |
| 20877 | SHAINA | THOMPSON |
| 20878 | SHAKALA | JONES |
| 20879 | SHAKECIA | SETTLES |
| 20880 | SHAKENIA | BLACK |
| 20881 | SHAKENIA | BLACK |
| 20882 | SHAKILYA | TAYLOR |
| 20883 | SHAKIM | MCKNIGHT |
| 20884 | SHAKIRA | PAUL |
| 20885 | SHAKIRA | SCHAFFER |

| | | |
|---|---|---|
| 20886 | SHAKIRA | TAYLOR |
| 20887 | SHAKIRA | PEEL |
| 20888 | SHAKRIA | JACKSON |
| 20889 | SHAKURA | HINCKSON |
| 20890 | SHALA | BROWN |
| 20891 | SHALAJA | KNIGHT |
| 20892 | SHALANDRIA | WILLIAMS |
| 20893 | SHALEIKA | LOONEY |
| 20894 | SHALIKA | WILLIAMS |
| 20895 | SHALIMA | PEOPLES |
| 20896 | SHALIMAR | MENDEZ |
| 20897 | SHALINI | SIVARAM |
| 20898 | SHALINI | SIVARAM |
| 20899 | SHALISHIA | BOYD |
| 20900 | SHALISI | MORMON |
| 20901 | SHALONDA | ARCHANGEL |
| 20902 | SHALONDA | RALL |
| 20903 | SHALONDA | DANIELS |
| 20904 | SHALONDA | WARE |
| 20905 | SHAMAIR | WILLIAMS |
| 20906 | SHAMBRIA | MCKNIGHT |
| 20907 | SHAMEERU | FURLOW |
| 20908 | SHAMEIKA | HUMPHRIES |
| 20909 | SHAMEIKA | RATTLER |
| 20910 | SHAMEIKA | MORGAN |
| 20911 | SHAMEKA | WATSON |
| 20912 | SHAMEKIA | ADAMS |
| 20913 | SHAMIA | HAYNES |
| 20914 | SHAMIA | LEWIS |
| 20915 | SHAMIKA | HOUSEY |
| 20916 | SHAMIKA | VAIL |
| 20917 | SHAMIKA | WHITE |
| 20918 | SHAMORI | BATTLE |
| 20919 | SHAMRON | STEWART |
| 20920 | SHAMUEKA | STRICKLAND |
| 20921 | SHAMUEKA | STRICKLAND |
| 20922 | SHANA | BROL |
| 20923 | SHANA | ROBERTSON |
| 20924 | SHANA | GOLDMAN |
| 20925 | SHANA | BYNUM |
| 20926 | SHANA | HARRISON-CHARLES |
| 20927 | SHANAE | LANCE |
| 20928 | SHANAL | BURROUGHS |
| 20929 | SHANAYAH | DAVIS |
| 20930 | SHANCELA | MYERS |
| 20931 | SHANDALL | HINES |
| 20932 | SHANDI | LARUE |
| 20933 | SHANDOLYN | BOYE |
| 20934 | SHANDRA | HARRIS |
| 20935 | SHANDRA | PHIMVONGSA |
| 20936 | SHANE | LEWIS |
| 20937 | SHANE | LIPTAK |
| 20938 | SHANE | SOURGOSE |
| 20939 | SHANE | COZWITH |
| 20940 | SHANE | SIMMS |
| 20941 | SHANE | PABLO |
| 20942 | SHANEEDA | COSTON |
| 20943 | SHANEEMA | ALVAREZ |
| 20944 | SHANEKA | JONES |

| | | |
|---|---|---|
| 20945 | SHANEKA | BLACKSHIRE |
| 20946 | SHANEKA | CUNNINGHAM |
| 20947 | SHANEKA | JONES |
| 20948 | SHANELL | MAYO |
| 20949 | SHANELL | ALLEN |
| 20950 | SHANELL | SMITH |
| 20951 | SHANELL | DEAN |
| 20952 | SHANEQUA | RICHARDSON |
| 20953 | SHANEQUA | THOMAS |
| 20954 | SHANEQUE | LUMPKIN |
| 20955 | SHANETRA | KEENE |
| 20956 | SHANETTE | CHATMAN |
| 20957 | SHANEY | MORRIS |
| 20958 | SHANG | BYRD |
| 20959 | SHANI | TAHA |
| 20960 | SHANICE | DYER |
| 20961 | SHANICKA | HOPGOOD |
| 20962 | SHANIE | KERN |
| 20963 | SHANIECE | DIXON |
| 20964 | SHANIKA | FLOOD |
| 20965 | SHANIKA | HUNT |
| 20966 | SHANIKA | PEAK |
| 20967 | SHANIKQUA | POOLE |
| 20968 | SHANIKQUA | GIDDINS |
| 20969 | SHANILLE | SHAW |
| 20970 | SHANIQUA | RAINES |
| 20971 | SHANIQUE | MARSHALL |
| 20972 | SHANIQUE | TAYLOR |
| 20973 | SHANIQUE | THOMPSON |
| 20974 | SHANIQUEQUA | WILLIAMS |
| 20975 | SHANISE | SLEDGE |
| 20976 | SHANISE | CAMPBELL |
| 20977 | SHANITA | ELLISON |
| 20978 | SHANITA | MURRAY |
| 20979 | SHANIYA | NEVITH |
| 20980 | SHANNA | EDWARDS |
| 20981 | SHANNA | CANTU |
| 20982 | SHANNA | ROBERSON |
| 20983 | SHANNA | JACKSON |
| 20984 | SHANNAN | PEREZ |
| 20985 | SHANNAN | BECKLEY |
| 20986 | SHANNEA | HARRIS |
| 20987 | SHANNEL | HOUSTON |
| 20988 | SHANNITA | DAVIS |
| 20989 | SHANNON | CARTER |
| 20990 | SHANNON | COLE |
| 20991 | SHANNON | JENKINS |
| 20992 | SHANNON | ROWE |
| 20993 | SHANNON | SEPULVEDA |
| 20994 | SHANNON | SHUTE |
| 20995 | SHANNON | BERNDT |
| 20996 | SHANNON | ESQUIBEL |
| 20997 | SHANNON | GIBSON |
| 20998 | SHANNON | SOILS |
| 20999 | SHANNON | BLEDSOE |
| 21000 | SHANNON | BUSH |
| 21001 | SHANNON | MACKLIN |
| 21002 | SHANNON | STAUFFER |
| 21003 | SHANNON | ADAMS |

| | | |
|---|---|---|
| 21004 | SHANNON | BASS |
| 21005 | SHANNON | KILLEN |
| 21006 | SHANNON | PATZER |
| 21007 | SHANNON | FIELDS |
| 21008 | SHANNON | HAMPTON |
| 21009 | SHANNON | PHILLIPS |
| 21010 | SHANNON | COOPER |
| 21011 | SHANNON | MORALES |
| 21012 | SHANNON | SCOTT |
| 21013 | SHANNON | BLYLEVEN |
| 21014 | SHANNON | VELTRE |
| 21015 | SHANNON | BLOUNT |
| 21016 | SHANNON | CREECH |
| 21017 | SHANNON | HAIR |
| 21018 | SHANNON | HOELTER |
| 21019 | SHANNON | JOHNSON |
| 21020 | SHANNON | MESZAROS |
| 21021 | SHANNON | ROSS |
| 21022 | SHANNON | FINLAY |
| 21023 | SHANNON M SNIFF | SHANNON M SNIFF |
| 21024 | SHANNYN | KING |
| 21025 | SHANON | VIOLETTE |
| 21026 | SHANQUETTA | GLASS |
| 21027 | SHANT | HAKOPIAN |
| 21028 | SHANTA | HUNT |
| 21029 | SHANTA | MCLAURIN |
| 21030 | SHANTA | TAYLOR |
| 21031 | SHANTA | GIDDENS |
| 21032 | SHANTAEL | MAYNOR |
| 21033 | SHANTASIA | JOHNSON |
| 21034 | SHANTAY | LIVINGSTON |
| 21035 | SHANTAY | RILEY |
| 21036 | SHANTE | SIMPSON |
| 21037 | SHANTE | MCDANIEL |
| 21038 | SHANTE | TAYLOR |
| 21039 | SHANTE | WISE |
| 21040 | SHANTE | HAYNES MCFALLS |
| 21041 | SHANTEA | LYNN |
| 21042 | SHANTEA | LYNN |
| 21043 | SHANTEL | ASONGACAH |
| 21044 | SHANTEL | JACKSON |
| 21045 | SHANTEL | ASONGACHA |
| 21046 | SHANTEL | BATTLE |
| 21047 | SHANTELL | WILLIAMS |
| 21048 | SHANTELL | ROBINSON |
| 21049 | SHANTELL | PINKERTON |
| 21050 | SHANTELLE | PEOPLES |
| 21051 | SHANTEYLIA | TAYLOR |
| 21052 | SHANTHAN | GANGUPANTULA |
| 21053 | SHANTIKA | BALTIMORE |
| 21054 | SHANTINA | PEREZ |
| 21055 | SHANTLEY | DABEK |
| 21056 | SHANTWENAE | SIMS |
| 21057 | SHANTWENAE | SIMS |
| 21058 | SHANYCE | BARTLEY |
| 21059 | SHAO | GUO |
| 21060 | SHAPARAK | SHAHAB |
| 21061 | SHAQKIA | HARDEN |
| 21062 | SHAQUA | WILKINS |

| | | |
|---|---|---|
| 21063 | SHAQUAN | MCKINSTRY |
| 21064 | SHAQUANA | WHITAKER |
| 21065 | SHAQUANA | WICKER |
| 21066 | SHAQUANA | BUTLER |
| 21067 | SHAQUANN | SMALLS |
| 21068 | SHAQUANNA | ZIMMERMAN |
| 21069 | SHAQUERA | WHITE |
| 21070 | SHAQUETTA | MOULTRIE |
| 21071 | SHAQUILLE | LEE |
| 21072 | SHAQWENDOLYN | RUFFIN |
| 21073 | SHARA | GRISBY |
| 21074 | SHARA | ARNOLD |
| 21075 | SHARA | CANNON |
| 21076 | SHARALLA | SCOTT |
| 21077 | SHARAMI | COVINGTON |
| 21078 | SHARANITA | COLLINS |
| 21079 | SHARAWN | LAWS |
| 21080 | SHARDAY | STANFIELD |
| 21081 | SHAREE | DUNLAP |
| 21082 | SHAREEN | MARTIN |
| 21083 | SHAREEN | CORBETT |
| 21084 | SHAREKA | CAMPBELL |
| 21085 | SHARELL | THOMAS |
| 21086 | SHARELL | BLAKES |
| 21087 | SHARENIA | HARTON |
| 21088 | SHARHONDA | MORGAN |
| 21089 | SHARI | BOW |
| 21090 | SHARI | JOLLIFF |
| 21091 | SHARI | JOHNSON |
| 21092 | SHARI | EDKAIDEK |
| 21093 | SHARICE | FINLEY |
| 21094 | SHARICE | BROWN |
| 21095 | SHARICE | TILLETT |
| 21096 | SHARIECE | GLOVER |
| 21097 | SHARIF | ALAITANI |
| 21098 | SHARIFAH | SINCLAIR |
| 21099 | SHARIFUL | ALAM |
| 21100 | SHARITA | BEST |
| 21101 | SHARITA | WILLIAMSON |
| 21102 | SHARLA | REGAN |
| 21103 | SHARLENE | BENEFIELD |
| 21104 | SHARLETHA | EUBANKS |
| 21105 | SHARLON | STALLWORTH |
| 21106 | SHARMA | WENTWORTH |
| 21107 | SHARMANE | GREEN |
| 21108 | SHARMEN | TASHJIAN |
| 21109 | SHARNELL | LANGFORD |
| 21110 | SHARNETTE | SAMUELS |
| 21111 | SHARNIKA | MERRICKS |
| 21112 | SHAROD | GORDON |
| 21113 | SHAROD | GORDON |
| 21114 | SHAROME | MOODY |
| 21115 | SHARON | DYES |
| 21116 | SHARON | FINGERS |
| 21117 | SHARON | HAYES |
| 21118 | SHARON | JEANPIERRE |
| 21119 | SHARON | MANIER |
| 21120 | SHARON | VAUGHN |
| 21121 | SHARON | LEE |

| | | |
|---|---|---|
| 21122 | SHARON | MCWHIRTER |
| 21123 | SHARON | SWANSON |
| 21124 | SHARON | WILLIAMS |
| 21125 | SHARON | WILLIAMS |
| 21126 | SHARON | WOODS |
| 21127 | SHARON | FRANKLIN |
| 21128 | SHARON | MANIER |
| 21129 | SHARON | MCCOMBS |
| 21130 | SHARON | RYDER |
| 21131 | SHARON | BOYD |
| 21132 | SHARON | CHANDLER |
| 21133 | SHARON | MUNNIA |
| 21134 | SHARON | THOMAS |
| 21135 | SHARON | CLANTON |
| 21136 | SHARON | CONTRERAS |
| 21137 | SHARON | MILTON |
| 21138 | SHARON | MONTANO |
| 21139 | SHARON | PIZARRO |
| 21140 | SHARON | WILLIAMS |
| 21141 | SHARON | BORDELON |
| 21142 | SHARON | DUNLAP |
| 21143 | SHARON | HARRIS |
| 21144 | SHARON | OWENS |
| 21145 | SHARON | WADE |
| 21146 | SHARONDA | BONACCI |
| 21147 | SHARONDA | JACKSON |
| 21148 | SHARONE | HEARD |
| 21149 | SHARQUITA | MCDOUGALD |
| 21150 | SHARRAH | THOMPSON |
| 21151 | SHARRI | VAN DYKE |
| 21152 | SHARRON | BARRIOS |
| 21153 | SHARTAY | JORDAN |
| 21154 | SHARYL | SCHUBERT |
| 21155 | SHASHAUNNA | BRADLEY |
| 21156 | SHASTA | BELL |
| 21157 | SHATARA | FAIR |
| 21158 | SHATASHA | BROWN |
| 21159 | SHATAYBIA | STANLEY |
| 21160 | SHATEKA | WILLIAMS |
| 21161 | SHATERIA | RABB |
| 21162 | SHATIMA | CIEGO |
| 21163 | SHATIYA | HOLLOWAY |
| 21164 | SHATONNA | GUILLORY |
| 21165 | SHATONYA | NELSON |
| 21166 | SHATOYA | HOLLOWAY |
| 21167 | SHAUN | PURCE |
| 21168 | SHAUN | SABERON |
| 21169 | SHAUN | MCCLINTIC |
| 21170 | SHAUN | MCGREW |
| 21171 | SHAUN | CREECH |
| 21172 | SHAUN | STRATTON |
| 21173 | SHAUN | LLOYD |
| 21174 | SHAUN | PEPIN |
| 21175 | SHAUNA | VIDITO |
| 21176 | SHAUNA | WOMACK |
| 21177 | SHAUNASSEY | HATCHETTSR |
| 21178 | SHAUNDRA | RANSOM |
| 21179 | SHAUNDRELL | ATKINSON |
| 21180 | SHAUNEECE | PRENTICE |

| | | |
|---|---|---|
| 21181 | SHAUNTA | GREENE |
| 21182 | SHAUNTAY | FREEMAN |
| 21183 | SHAUNTE | ROBERSON |
| 21184 | SHAVANA | ROBINSON |
| 21185 | SHAVANA | RAMESHAR |
| 21186 | SHAVANA | HAQ |
| 21187 | SHAVANA | FULLERTON |
| 21188 | SHAVETTE | SLATER |
| 21189 | SHAVON | RAY |
| 21190 | SHAVON | REDMOND |
| 21191 | SHAVON | FORD |
| 21192 | SHAVON | GARY |
| 21193 | SHAVON | RAY |
| 21194 | SHAVONDA | JOHNSON |
| 21195 | SHAVONDA | WADDLES |
| 21196 | SHAVONNA | SCOTT |
| 21197 | SHAVONNA | SMITH |
| 21198 | SHAVONNE | FAULKNER |
| 21199 | SHAVONNE | MARSHALL |
| 21200 | SHAVONTA | WILLIAMS |
| 21201 | SHAWANA | MARSHALL |
| 21202 | SHAWANA | HALL |
| 21203 | SHAWANA | LUMPKINS |
| 21204 | SHAWN | CORTER |
| 21205 | SHAWN | LAURETIC |
| 21206 | SHAWN | MELENDEZ |
| 21207 | SHAWN | OLENDER |
| 21208 | SHAWN | BARAT |
| 21209 | SHAWN | CROSS HAWK |
| 21210 | SHAWN | DURKIN |
| 21211 | SHAWN | JONES |
| 21212 | SHAWN | MCDONOUGH |
| 21213 | SHAWN | PRIOLEAU |
| 21214 | SHAWN | TATTERSALL |
| 21215 | SHAWN | HIRAD |
| 21216 | SHAWN | GOODRICH |
| 21217 | SHAWN | PACHECO |
| 21218 | SHAWN | BURRELL |
| 21219 | SHAWN | CALHOUN |
| 21220 | SHAWN | HORTON |
| 21221 | SHAWN | MARTIN |
| 21222 | SHAWN | BELL |
| 21223 | SHAWN | DUERR |
| 21224 | SHAWN | HENDRICKS |
| 21225 | SHAWN | JAMAL |
| 21226 | SHAWN | SEGURA |
| 21227 | SHAWN | SMITH |
| 21228 | SHAWN | CARROLL |
| 21229 | SHAWN | COLE |
| 21230 | SHAWN | CRUZE |
| 21231 | SHAWN | HARRIS |
| 21232 | SHAWN | HATTEN |
| 21233 | SHAWN | JESSICK |
| 21234 | SHAWN | JOHNSON |
| 21235 | SHAWN | SAVAGE |
| 21236 | SHAWN | BELL |
| 21237 | SHAWN | CARROLL |
| 21238 | SHAWN | YBARRA |
| 21239 | SHAWNA | RILEY |

| | | |
|---|---|---|
| 21240 | SHAWNA | GULSBY |
| 21241 | SHAWNA | AHLBACH |
| 21242 | SHAWNA | GARCIA |
| 21243 | SHAWNA | WARD |
| 21244 | SHAWNA | KELLEY |
| 21245 | SHAWNA | SMITH |
| 21246 | SHAWNA | GONZALEZ |
| 21247 | SHAWNAYE | SHAW |
| 21248 | SHAWNDALE | CARR |
| 21249 | SHAWNDALE | MCDANIEL |
| 21250 | SHAWNDREA | DAVIS |
| 21251 | SHAWNDRIA | GRAVES |
| 21252 | SHAWNEE | DEUTSCH |
| 21253 | SHAWNEEIA | FISHER |
| 21254 | SHAWNEICE | HENDERSON |
| 21255 | SHAWNELLE | VEHOVEC |
| 21256 | SHAWNESE | ARMSTEAD |
| 21257 | SHAWNETRIA | BELL |
| 21258 | SHAWNIQUE | WATTS |
| 21259 | SHAWNNINA | BROWN |
| 21260 | SHAWNTA | POWELL |
| 21261 | SHAWNTAE | BELL |
| 21262 | SHAWNTAVIA | FAIRELL |
| 21263 | SHAWNTEA | KELOW |
| 21264 | SHAWNTEA | KELOW |
| 21265 | SHAWNTEE | ALVIN |
| 21266 | SHAWNTEE | BRYANT |
| 21267 | SHAWNTENIQUE | TILLIS |
| 21268 | SHAWNTERIA | GULLEY |
| 21269 | SHAWNTHALISA | CUYLAR |
| 21270 | SHAWNTRIES | THOMPSON |
| 21271 | SHAWNY | DARBY |
| 21272 | SHAWNYE | JONES |
| 21273 | SHAWNZAY | JACKSON |
| 21274 | SHAWONIA | HUDSON |
| 21275 | SHAYCE | SPENCER |
| 21276 | SHAYIA | OLLIE |
| 21277 | SHAYLA | FLOYD |
| 21278 | SHAYLA | PORE |
| 21279 | SHAYLA | WILLIAMS |
| 21280 | SHAYLA | GILBERT |
| 21281 | SHAYLA | RAY |
| 21282 | SHAYLA | FLOYD |
| 21283 | SHAYLON | ENSLEY |
| 21284 | SHAYNA | ALEXANDER |
| 21285 | SHAYNA | TABAREJO |
| 21286 | SHAYNA | TABAREJO |
| 21287 | SHAYNE | MORGAN |
| 21288 | SHAYNE | RAUSENBERGER |
| 21289 | SHAYNE | MORGAN |
| 21290 | SHAZAM | INSHANALLY |
| 21291 | SHAZELLE | DEWS |
| 21292 | SHEA | PEOPLES |
| 21293 | SHEA | SCAGLIOLA |
| 21294 | SHEA | SIMMONS |
| 21295 | SHEDRICK | SIMS |
| 21296 | SHEENA | JACOBSLOCKLEAR |
| 21297 | SHEENA | ADAMS |
| 21298 | SHEENA | MITCHELL |

| | | |
|---|---|---|
| 21299 | SHEENA | BARRAGAN |
| 21300 | SHEENA | TERRY |
| 21301 | SHEENA | WHYE |
| 21302 | SHEILA | MAIELUA |
| 21303 | SHEILA | SCHULZ |
| 21304 | SHEILA | YU |
| 21305 | SHEILA | STOUT |
| 21306 | SHEILA | VEGA |
| 21307 | SHEILA | COOK |
| 21308 | SHEILA | HALL |
| 21309 | SHEILA | MONAHAN |
| 21310 | SHEILA | SCHMIDT |
| 21311 | SHEILA | WASHINGTON |
| 21312 | SHEILA | WHITEHEAD |
| 21313 | SHEILA | BENTON |
| 21314 | SHEILA | CURRENT |
| 21315 | SHEILA | PARKER |
| 21316 | SHEILA | JOHNSON |
| 21317 | SHEILA | DUBOIS |
| 21318 | SHEILA | RHONE-BLANTON |
| 21319 | SHEILACY | OWENS |
| 21320 | SHEJUANA | ARY |
| 21321 | SHEKEEBRA | THOMAS |
| 21322 | SHEKINA | BREWER |
| 21323 | SHELBY | MCMAHON |
| 21324 | SHELBY | JACOBS |
| 21325 | SHELDON | BONADA |
| 21326 | SHELDON | FORD |
| 21327 | SHELESE | FRAZIER |
| 21328 | SHELIA | KENNEDY |
| 21329 | SHELIA | MCGRIFF |
| 21330 | SHELIQUE | DALTON |
| 21331 | SHELIQUE | DALTON |
| 21332 | SHELLEY | MAY |
| 21333 | SHELLEY | PETERSON |
| 21334 | SHELLI | DEMERS |
| 21335 | SHELLI | LUCKETT LEMONS |
| 21336 | SHELLI | LUCKETT |
| 21337 | SHELLON | HERRING |
| 21338 | SHELLY | CHRISINGER |
| 21339 | SHELLY | SALMI |
| 21340 | SHELLY | WEEMS |
| 21341 | SHELLY | GONZALES |
| 21342 | SHELLY | BOYLE |
| 21343 | SHELLY | ROELALLISON |
| 21344 | SHELLY | SENIA |
| 21345 | SHELLY | PHILLIPS |
| 21346 | SHELLY | VANVLERAH |
| 21347 | SHELLYLYNN | STECIAK |
| 21348 | SHELSEA | MITCHELL |
| 21349 | SHELSIE | RODRIGUEZ |
| 21350 | SHEMEKA | KING |
| 21351 | SHEMIKA | PEACOCK |
| 21352 | SHEMIKA | ROBINSON |
| 21353 | SHENADA | JORDAN |
| 21354 | SHENAY | HOLLOWAY |
| 21355 | SHENECA | PRATT |
| 21356 | SHENEEQUA | STOREY |
| 21357 | SHENEQUA | HUTCHINSON |

| | | |
|---|---|---|
| 21358 | SHENICA | HOOD |
| 21359 | SHENIKA | HACKMAN |
| 21360 | SHENIKA | HILL |
| 21361 | SHENIQUA | RAY |
| 21362 | SHENISHA | COOPER |
| 21363 | SHENNIKA | SHERROD |
| 21364 | SHEONTA | FOUNTAIN |
| 21365 | SHEQUITA | PRATHER |
| 21366 | SHEQUTTIA | SWEETENBURG |
| 21367 | SHERALL | JONES |
| 21368 | SHEREATTA | WILLIS |
| 21369 | SHEREE | BAH |
| 21370 | SHERELLE | ANDREWS |
| 21371 | SHEREMA | GRIFFIN |
| 21372 | SHERI | GLOVER |
| 21373 | SHERI | TUCKER |
| 21374 | SHERI | SMITH |
| 21375 | SHERICA | MITCHELL |
| 21376 | SHERICE | REID |
| 21377 | SHERICK | LONG |
| 21378 | SHERIE | LILE |
| 21379 | SHERIKA | SIMMONS |
| 21380 | SHERIKA | MARTIN |
| 21381 | SHERIKA | PECK |
| 21382 | SHERIKA | FERGUSON |
| 21383 | SHERISE | JOHNSON |
| 21384 | SHERITA | MELTON |
| 21385 | SHERITA | HUNTER |
| 21386 | SHERITA | CONNER |
| 21387 | SHERMAINE | WINSTON |
| 21388 | SHERMAINE | LEWIS |
| 21389 | SHERMAINE | NEVELS |
| 21390 | SHERON | JOHNSON |
| 21391 | SHERRELL | DAVIS |
| 21392 | SHERRI | WHARRY |
| 21393 | SHERRI | GOODSON |
| 21394 | SHERRI | FARLAND |
| 21395 | SHERRI | CUTRELL |
| 21396 | SHERRI | ELKINS |
| 21397 | SHERRI | CLARK |
| 21398 | SHERRI | COOK |
| 21399 | SHERRI | JOHNSON |
| 21400 | SHERRI | MARTEL |
| 21401 | SHERRI | DEJULIA |
| 21402 | SHERRI | HENDERSON |
| 21403 | SHERRI | KING |
| 21404 | SHERRI ANTRUM | PERRY |
| 21405 | SHERRIE | POLENDO |
| 21406 | SHERRIE | BOND |
| 21407 | SHERRIE | JONES |
| 21408 | SHERRIE | HENDERSON |
| 21409 | SHERRIKA | HOSEA |
| 21410 | SHERRILYNN | OLIVER |
| 21411 | SHERRITA | PARTNER |
| 21412 | SHERROD | RUFFIN |
| 21413 | SHERROD | THOMAS |
| 21414 | SHERRY | DAVIS |
| 21415 | SHERRY | ESTRADA |
| 21416 | SHERRY | KING |

| | | |
|---|---|---|
| 21417 | SHERRY | SCHUAB |
| 21418 | SHERRY | WONG |
| 21419 | SHERRY | COSTIDO |
| 21420 | SHERRY | ELWOOD |
| 21421 | SHERRY | STAUFFACHER |
| 21422 | SHERRY | MCGILL |
| 21423 | SHERRY | MOLLER |
| 21424 | SHERRY | TREGGS |
| 21425 | SHERRY | THOMAS |
| 21426 | SHERRY | COFFMAN |
| 21427 | SHERRYL | RULE |
| 21428 | SHERRYLYNN | MACK |
| 21429 | SHERRYLYNN | SARMIENTO |
| 21430 | SHERRYLYNN | MACK |
| 21431 | SHERYL | WILSON |
| 21432 | SHERYL | BAILAS |
| 21433 | SHERYL | RUDE |
| 21434 | SHETERA | HUGHES |
| 21435 | SHEVETTE | MACDONALD |
| 21436 | SHEVONNE | PALMER |
| 21437 | SHIETAH | YOUNG |
| 21438 | SHIKEEMA | FRANCIS |
| 21439 | SHILYNN | MURRY |
| 21440 | SHIMONA | FLETCHER |
| 21441 | SHINHO | LEE |
| 21442 | SHIRAN | SHERF |
| 21443 | SHIRELLE | BOOTH |
| 21444 | SHIRIS | ROQUE |
| 21445 | SHIRLDY | ESPINOZA |
| 21446 | SHIRLEA | WILLIAMS |
| 21447 | SHIRLEN | GRASS |
| 21448 | SHIRLETA | MANUEL |
| 21449 | SHIRLEY | WHITE |
| 21450 | SHIRLEY | AGUIRRE |
| 21451 | SHIRLEY | BURNS |
| 21452 | SHIRLEY | RUNYON |
| 21453 | SHIRLEY | SAMBRANO |
| 21454 | SHIRLEY | WARD |
| 21455 | SHIRLEY | BREWER |
| 21456 | SHIRLEY | BROWN |
| 21457 | SHIRLEY | MOULINIER |
| 21458 | SHIRLEY | TAYLOR |
| 21459 | SHIRLEY | BERRY |
| 21460 | SHIRLEY | VOGAN |
| 21461 | SHIRNETTE | HARRIS |
| 21462 | SHIRRON | MCKINLEY |
| 21463 | SHITING | HAN |
| 21464 | SHIVA | PRATAP |
| 21465 | SHIZU | SORIA |
| 21466 | SHOCARI | FRAZIER |
| 21467 | SHOFVON | ALLISON |
| 21468 | SHONDA | MCLENDON |
| 21469 | SHONDA | WILLIAM |
| 21470 | SHONDRA | BOATMAN |
| 21471 | SHONNA | GRIGGS |
| 21472 | SHONNET | BLACKMAN |
| 21473 | SHONNETTA | TURNER |
| 21474 | SHONNTELLE | HAYES |
| 21475 | SHONQUIL | BUTTS |

| | | |
|---|---|---|
| 21476 | SHONTA | TRIPLETT |
| 21477 | SHONTA | HOLDER |
| 21478 | SHONTA | JOYCE |
| 21479 | SHONTA | TRIPLETT |
| 21480 | SHONTAE | THOMAS |
| 21481 | SHONTAVIA | COSEY |
| 21482 | SHONTELL | MITCHELL |
| 21483 | SHONTIA | SIMPKINS |
| 21484 | SHONTORIA | LEVINS |
| 21485 | SHONTOYA | FANNIN |
| 21486 | SHOROUQ | SHENAQ |
| 21487 | SHOTONYA | NELSON |
| 21488 | SHREE | ROYAL |
| 21489 | SHRENE | MOORE |
| 21490 | SHUCRITA | JONES |
| 21491 | SHUJIE | DONG |
| 21492 | SHUMEET | RAI |
| 21493 | SHUMEKA | JOHNSON |
| 21494 | SHUNDRA | KELTON |
| 21495 | SHUNIQUE | SMITH |
| 21496 | SHUNTEA | BELL |
| 21497 | SHURNEIL | YARDE |
| 21498 | SHURTONDA | ANDERSON |
| 21499 | SHYAN | AMATO |
| 21500 | SHYANNE | DENISON |
| 21501 | SHYCANN | CRAIG |
| 21502 | SHYELLA | JACKSON |
| 21503 | SHYEN | SALONE |
| 21504 | SHYISHA | HERNDON |
| 21505 | SHYLA | ANTONY |
| 21506 | SHYNETTA | SCOTT |
| 21507 | SHYREISHA | WRIGHT |
| 21508 | SHYTIKA | VINING |
| 21509 | SIANDRIA | HORSLEY |
| 21510 | SIDNEY | COLE |
| 21511 | SIDNEY | PERRY |
| 21512 | SIDONA | ONYENACHI |
| 21513 | SIEGFRED | SAGARIO |
| 21514 | SIERRA | BOYD |
| 21515 | SIERRA | FLAUGHER |
| 21516 | SIERRA | WOOD |
| 21517 | SIERRA | LOWE |
| 21518 | SIERRA | TIROTTA |
| 21519 | SIERRA | WASH |
| 21520 | SIERRA | BROADNAX |
| 21521 | SIERRA | CUEVAS |
| 21522 | SIERRA | COLEMAN |
| 21523 | SIERRA | SCHOONARD |
| 21524 | SIERRAJADE | ZAMUDIO |
| 21525 | SIGVALD | BERG |
| 21526 | SIKENA | COLON |
| 21527 | SILAS | SPRINGTON |
| 21528 | SILLETA | DAVIS |
| 21529 | SILVA | MIKAELYAN |
| 21530 | SILVANA | HERNANDEZ |
| 21531 | SILVANA | TOBIA-MARCO |
| 21532 | SILVANA | TOBIA-MARCO |
| 21533 | SILVANO | SANCHEZ |
| 21534 | SILVER | HUNT |

| | | |
|---|---|---|
| 21535 | SILVERIO | GONZALEZ |
| 21536 | SILVIA | SANTILLANA |
| 21537 | SILVIA | GHILETCHI |
| 21538 | SILVIA | ROBINSON |
| 21539 | SILVIA | MENA |
| 21540 | SIMMIE | WALKER |
| 21541 | SIMOENE | RUSH |
| 21542 | SIMON | PATAQ |
| 21543 | SIMON | KUANG |
| 21544 | SIMON | PATAQ |
| 21545 | SIMONE | FRASSANITO |
| 21546 | SIMONE | BOWLES |
| 21547 | SIMONE | JONES |
| 21548 | SIMONE | DENMON |
| 21549 | SIMONE | WILLIS |
| 21550 | SIMONE | LARUE |
| 21551 | SIMONE | CLARK |
| 21552 | SIMONE | DETWYLER |
| 21553 | SIMONE | THOMAS |
| 21554 | SIMONE | WARR |
| 21555 | SIMONE | ALLEN |
| 21556 | SINAKHONE | KEODARA |
| 21557 | SINCERAEMALLORY | WALKER |
| 21558 | SINDIA | MARTINEZ |
| 21559 | SINDY | VALDOVINO |
| 21560 | SING PONG | CHUI |
| 21561 | SINGNHOTH | BOUNMY |
| 21562 | SINTERA | LEWIS |
| 21563 | SINUHE | HUERTA |
| 21564 | SIOBHAN | SMITH |
| 21565 | SIOBHAN | MCCORMACK |
| 21566 | SIREEWAN | KLAHARN |
| 21567 | SIRENA | BREHON |
| 21568 | SIRIRUD | BOONSAWAT |
| 21569 | SISAY | JALETA |
| 21570 | SIVUAN | PRICE |
| 21571 | SIYANA | PRASKOV |
| 21572 | SIZHEN | CHEN |
| 21573 | SKYE | GOMEZ |
| 21574 | SKYLAR | HOLLAND |
| 21575 | SKYLAR | BROWN |
| 21576 | SKYLE | HANKS |
| 21577 | SKYLER | DIAZ |
| 21578 | SKYLER | COOK |
| 21579 | SLAWOMIR | MULICA |
| 21580 | SLAWOMIR | MULICA |
| 21581 | SO WAN | NG |
| 21582 | SOANE | TALIAULI |
| 21583 | SOBAY | CASTRO |
| 21584 | SOCORRO | RODRIGUEZ |
| 21585 | SOCORRO | MORELAND |
| 21586 | SOFAUNA | JOHNSON |
| 21587 | SOFIA | SYMEOU |
| 21588 | SOFIA | MALVAR |
| 21589 | SOFIA | LEIVA |
| 21590 | SOFIA | ROMERO |
| 21591 | SOFIA | SALAZAR |
| 21592 | SOFIA | BOWLEY |
| 21593 | SOHEMIA | JOJ |

| | | |
|---|---|---|
| 21594 | SOKHA | GRAHAM |
| 21595 | SOL | URABE |
| 21596 | SOLANA | MIKELL |
| 21597 | SOLENA | ROBERTS |
| 21598 | SOLIDEAN | WILSON |
| 21599 | SOLOMON | BEKKELE |
| 21600 | SOLOMON | WILLIS |
| 21601 | SOLOSOLO | PUEFUA |
| 21602 | SOMCHAI | YANOUPETH |
| 21603 | SOMPRASONG | YUTTAPIBOOL |
| 21604 | SON | PHAM |
| 21605 | SON | PHAM |
| 21606 | SONALI | PATEL |
| 21607 | SONDRA | BUNTING |
| 21608 | SONI | KOHUT |
| 21609 | SONIA | GREER |
| 21610 | SONIA | BROCK |
| 21611 | SONIA | GREEER |
| 21612 | SONIA | WILLIAMS |
| 21613 | SONIA | ARELLANO |
| 21614 | SONIA | GASTELUM |
| 21615 | SONIA | JIMENEZ |
| 21616 | SONIA | HIGUERA |
| 21617 | SONIA | VELEZ |
| 21618 | SONJA | KARDOKUS (O'GILVIE) |
| 21619 | SONJA | LINTON |
| 21620 | SONJA | WOODSIDE-EVERLINE |
| 21621 | SONJA | DUNCAN |
| 21622 | SONJA | ROGERS |
| 21623 | SONJA | JEAN |
| 21624 | SONJA | PENA |
| 21625 | SONJI | WAUGH |
| 21626 | SONNFRED | BAPTISTE |
| 21627 | SONYA | HARRIS |
| 21628 | SONYA | STEWART |
| 21629 | SONYA | TAYLOR |
| 21630 | SONYA | CURRY |
| 21631 | SONYA | JACKSON |
| 21632 | SONYA | WHITE |
| 21633 | SONYA | MONTGOMERY |
| 21634 | SONYA | BLADES |
| 21635 | SONYA | MARTINEZ |
| 21636 | SONYA | ANDREWS |
| 21637 | SONYA | JOHNSON |
| 21638 | SONYA | WILLIAMS |
| 21639 | SOOKHEE | OH |
| 21640 | SOPHANSA | NAU |
| 21641 | SOPHIA | DWAMENA |
| 21642 | SOPHIA | YRACHETA |
| 21643 | SOPHIA | DAVIS |
| 21644 | SOPHIA | MENDOZA |
| 21645 | SOPHIA | ROARK |
| 21646 | SOPHIA | EDMOND |
| 21647 | SOPHIA | AGUAYO |
| 21648 | SOPHIA | BUTLER |
| 21649 | SOPHIA | MARTIN |
| 21650 | SOPHIA | NGUYEN |
| 21651 | SOPHIA | SMITH |
| 21652 | SOPHIA | NELSON |

| | | |
|---|---|---|
| 21653 | SOPHIA | ROARK |
| 21654 | SOPHIE | TRAN |
| 21655 | SOPHIE | LIN |
| 21656 | SOPHIE | EPENESA |
| 21657 | SOPHIYA | MARSHALL |
| 21658 | SOPHIYA | MARSHALL |
| 21659 | SORAH | FISHER |
| 21660 | SORAYA | DEBBOUZ |
| 21661 | SORAYDA | PINEDA |
| 21662 | SORIYAH | HARRY |
| 21663 | SOSHIL | ISRAEL |
| 21664 | SOTHEARY | NGEM |
| 21665 | SOURABH | AGARWAL |
| 21666 | SOVAN | GHOSH |
| 21667 | SOVARRY | CRUZ |
| 21668 | SOVINA | HEM |
| 21669 | SPARKAYLA | COLEMAN |
| 21670 | SPARKLE | WILLIAMS |
| 21671 | SPARKLE | BRAY |
| 21672 | SPARKLE | HOGAN |
| 21673 | SPENCER | HARRINGTON |
| 21674 | SPENCER | DIOGENE |
| 21675 | SPENCER | BROWN |
| 21676 | SPIRO | HOUNTALAS |
| 21677 | SPRING | PALMER |
| 21678 | SPRING | WILEY |
| 21679 | SREVE | CARDENAS |
| 21680 | SRICHARAN | PAMURU |
| 21681 | STACEY | BOOKER |
| 21682 | STACEY | DRAKE |
| 21683 | STACEY | LITTLE |
| 21684 | STACEY | SMITH |
| 21685 | STACEY | BLUE |
| 21686 | STACEY | DUBOWITCH |
| 21687 | STACEY | FOSTER |
| 21688 | STACEY | HOWARD |
| 21689 | STACEY | COX |
| 21690 | STACEY | BROWN |
| 21691 | STACEY | WATKINS |
| 21692 | STACEY | WILLIAMS |
| 21693 | STACEY | CARR |
| 21694 | STACEY | DUCLOS |
| 21695 | STACEY | HINDS |
| 21696 | STACEY | RIGGLE |
| 21697 | STACEY | BOATRIGHT |
| 21698 | STACEY | JUAREZ |
| 21699 | STACEY | LOWE |
| 21700 | STACEY | NAQUI |
| 21701 | STACEY | WILLIAMS |
| 21702 | STACEY ANN | LORICK |
| 21703 | STACEYRAE | FORKER |
| 21704 | STACI | LOONEY |
| 21705 | STACIA | KAHL |
| 21706 | STACIA | GARDNER |
| 21707 | STACIA | MILLER |
| 21708 | STACIE | PHILLIPS |
| 21709 | STACIE | PREBLE |
| 21710 | STACIE | LEOBIG |
| 21711 | STACIE | DAVIS |

| | | |
|---|---|---|
| 21712 | STACIE | ADOU |
| 21713 | STACIE | LARDIERI |
| 21714 | STACIE | CAPPELLO |
| 21715 | STACIE | ESPINA |
| 21716 | STACY | CUNNINGHAM |
| 21717 | STACY | HUDLUN |
| 21718 | STACY | MILES |
| 21719 | STACY | SOUSA |
| 21720 | STACY | TORRES |
| 21721 | STACY | SAEPHANH |
| 21722 | STACY | DORAN |
| 21723 | STACY | LARZELERE |
| 21724 | STACY | SANDOVAL |
| 21725 | STACY | WELCH |
| 21726 | STACY | HANSON |
| 21727 | STACY | HELFAND |
| 21728 | STACY | LABRADA |
| 21729 | STACY | SIMPSON |
| 21730 | STACY | JERVIS |
| 21731 | STACY | MONTGOMERY |
| 21732 | STACY | VILLANUEVA |
| 21733 | STACY | BREWER |
| 21734 | STACY | DASHEVSKY |
| 21735 | STACY | HENDERSON |
| 21736 | STACY | GALVAN SANTIAGO |
| 21737 | STACY | RYAN |
| 21738 | STACY | PAGAN |
| 21739 | STAMESHIA | JONES |
| 21740 | STAN | SHINKO |
| 21741 | STAN | NISHIMURA |
| 21742 | STANGELA | ALBERTIE |
| 21743 | STANLEY | COLEMAN |
| 21744 | STANLEY | SINGLETON |
| 21745 | STANLEY | HONORAT |
| 21746 | STANLEY | OLIVER |
| 21747 | STANLEY | POLK |
| 21748 | STANLEY | AWENLIMOBOR |
| 21749 | STANLEY | JONES |
| 21750 | STANLEY | WILSON |
| 21751 | STANLEY | WAWRZYNIAK |
| 21752 | STANNABIAN | RIVERS |
| 21753 | STANZEAL | CASTILE |
| 21754 | STAR | MCBAIN |
| 21755 | STARAISHA | DYCE |
| 21756 | STARIA | WARNELL |
| 21757 | STARKISHA | BAILEY |
| 21758 | STARLENA | SCHROEDER |
| 21759 | STARNESHIA | JONES |
| 21760 | STARRETTA | ALLEN |
| 21761 | STASI | WILLIAMS |
| 21762 | STEFAN | ILIEV |
| 21763 | STEFANI | MORGAN |
| 21764 | STEFANIE | SANTANA |
| 21765 | STEFANIE | CRAWFORD |
| 21766 | STEFANIE | THOMAS |
| 21767 | STEFANIE | BAXTER |
| 21768 | STEFANIE | REMINGTON |
| 21769 | STEFANIE | POWERS |
| 21770 | STEFANIE | ONEIL |

| | | |
|---|---|---|
| 21771 | STEFANO | GEORGIAFENTIS |
| 21772 | STEFANO | CACCAVALE |
| 21773 | STEFFAN | NIXON |
| 21774 | STEFFANIA | VERIZZANI |
| 21775 | STELLA | DUARTE |
| 21776 | STELLA | PIDGEON |
| 21777 | STELLA | FRANCO |
| 21778 | STELLA | MIRANDA |
| 21779 | STELLA | SOTO |
| 21780 | STEOHANIE | FERNANDEZ |
| 21781 | STEPHAINE | FARAJIAN |
| 21782 | STEPHAN | GRANGER |
| 21783 | STEPHAN | HAGAN |
| 21784 | STEPHAN | STRASSER |
| 21785 | STEPHAN | WIDMER |
| 21786 | STEPHANIA | RUIZ |
| 21787 | STEPHANIE | BENSION |
| 21788 | STEPHANIE | CHASE |
| 21789 | STEPHANIE | CROMARTIE |
| 21790 | STEPHANIE | DAUGHERTY |
| 21791 | STEPHANIE | FIELDS |
| 21792 | STEPHANIE | IJOMA |
| 21793 | STEPHANIE | JIMENEZ |
| 21794 | STEPHANIE | OZBOLT |
| 21795 | STEPHANIE | SANTOS |
| 21796 | STEPHANIE | SCALZO |
| 21797 | STEPHANIE | ALISMA |
| 21798 | STEPHANIE | CRAINE |
| 21799 | STEPHANIE | DAVIS |
| 21800 | STEPHANIE | FLORES |
| 21801 | STEPHANIE | GRANT |
| 21802 | STEPHANIE | GREEN |
| 21803 | STEPHANIE | KAYE |
| 21804 | STEPHANIE | MARTINEZ |
| 21805 | STEPHANIE | MASSEY |
| 21806 | STEPHANIE | RIOS |
| 21807 | STEPHANIE | SANCHEZ |
| 21808 | STEPHANIE | THEODOZIO |
| 21809 | STEPHANIE | TOWNSLEY |
| 21810 | STEPHANIE | VILA |
| 21811 | STEPHANIE | WILLIAMS |
| 21812 | STEPHANIE | WORLEY |
| 21813 | STEPHANIE | BOCARDO |
| 21814 | STEPHANIE | BOOKER |
| 21815 | STEPHANIE | CAHALL |
| 21816 | STEPHANIE | COOPER |
| 21817 | STEPHANIE | FLORES |
| 21818 | STEPHANIE | HERNANDEZ |
| 21819 | STEPHANIE | JORDAN |
| 21820 | STEPHANIE | KAYE |
| 21821 | STEPHANIE | MATTHEWS |
| 21822 | STEPHANIE | NOLASCO |
| 21823 | STEPHANIE | O'NEAL |
| 21824 | STEPHANIE | POMIER |
| 21825 | STEPHANIE | POPE |
| 21826 | STEPHANIE | SHELTON |
| 21827 | STEPHANIE | WOOD |
| 21828 | STEPHANIE | BOTELLO |
| 21829 | STEPHANIE | BUCHOLZ |

| | | |
|---|---|---|
| 21830 | STEPHANIE | CONROY |
| 21831 | STEPHANIE | CROTTY |
| 21832 | STEPHANIE | DUNN |
| 21833 | STEPHANIE | GARCIA |
| 21834 | STEPHANIE | GIACOVELLI |
| 21835 | STEPHANIE | JOHNSON |
| 21836 | STEPHANIE | MESSER |
| 21837 | STEPHANIE | OAKLEY |
| 21838 | STEPHANIE | PETERS |
| 21839 | STEPHANIE | RICE |
| 21840 | STEPHANIE | SOMOO |
| 21841 | STEPHANIE | TREADWAY |
| 21842 | STEPHANIE | WILLIAMS |
| 21843 | STEPHANIE | ABRAM |
| 21844 | STEPHANIE | ALVAREZ |
| 21845 | STEPHANIE | BUENO |
| 21846 | STEPHANIE | CLOUD |
| 21847 | STEPHANIE | DILL |
| 21848 | STEPHANIE | HEATON |
| 21849 | STEPHANIE | MORENO |
| 21850 | STEPHANIE | REYNA |
| 21851 | STEPHANIE | SANCHEZ |
| 21852 | STEPHANIE | SMITH |
| 21853 | STEPHANIE | WISE |
| 21854 | STEPHANIE | BIRD |
| 21855 | STEPHANIE | BRADLEY |
| 21856 | STEPHANIE | EDWARDS |
| 21857 | STEPHANIE | ETHEREDGE |
| 21858 | STEPHANIE | GUSTAFSON |
| 21859 | STEPHANIE | HENNESSY |
| 21860 | STEPHANIE | HOGUE |
| 21861 | STEPHANIE | KAYE |
| 21862 | STEPHANIE | SPARKS |
| 21863 | STEPHANIE | THOMPSON |
| 21864 | STEPHANIE | VENCES |
| 21865 | STEPHANIE | WATSON-OROZCO |
| 21866 | STEPHANIE | WEISSINGER |
| 21867 | STEPHANIE | WISHOM |
| 21868 | STEPHANIE | CORNWELL |
| 21869 | STEPHANIE | ELLIS |
| 21870 | STEPHANIE | FLORES |
| 21871 | STEPHANIE | FREEMAN |
| 21872 | STEPHANIE | HARMON |
| 21873 | STEPHANIE | HARVIN |
| 21874 | STEPHANIE | HOLLANDSWORTH |
| 21875 | STEPHANIE | JOHNSON |
| 21876 | STEPHANIE | LUCAS |
| 21877 | STEPHANIE | MERONI |
| 21878 | STEPHANIE | SCHESSLER |
| 21879 | STEPHANIE | SMITH |
| 21880 | STEPHANIE | WATERS |
| 21881 | STEPHANIE | WILLEY |
| 21882 | STEPHANIE | COLEMAN |
| 21883 | STEPHANIE | HALL |
| 21884 | STEPHANIE | JACKSON |
| 21885 | STEPHANIE | KARG |
| 21886 | STEPHANIE | OSIECKI |
| 21887 | STEPHANIE | PIESSENS |
| 21888 | STEPHANIE | WILSON |

| | | |
|---|---|---|
| 21889 | STEPHANIE | GARCIA |
| 21890 | STEPHANIE | STEPHANIE RUIZ |
| 21891 | STEPHANUS | YI |
| 21892 | STEPHANY | MUNOZ |
| 21893 | STEPHEN | JOHNSON |
| 21894 | STEPHEN | KINDERMANN |
| 21895 | STEPHEN | CRAIG |
| 21896 | STEPHEN | FARAJIAN |
| 21897 | STEPHEN | O'NEIL |
| 21898 | STEPHEN | POTTSY |
| 21899 | STEPHEN | RAZO |
| 21900 | STEPHEN | LYONS |
| 21901 | STEPHEN | MORAN |
| 21902 | STEPHEN | SLEDZ |
| 21903 | STEPHEN | COX |
| 21904 | STEPHEN | OHL |
| 21905 | STEPHEN | ROUSH |
| 21906 | STEPHEN | RYCE |
| 21907 | STEPHEN | WALKER |
| 21908 | STEPHEN | BSUMAN |
| 21909 | STEPHEN | GORDON |
| 21910 | STEPHEN | HAMILTON |
| 21911 | STEPHEN | BUSH |
| 21912 | STEPHEN | CRAWFORD |
| 21913 | STEPHEN | DANIELS |
| 21914 | STEPHEN | FRIEDRICK |
| 21915 | STEPHEN | GRIGGS |
| 21916 | STEPHEN | KING |
| 21917 | STEPHEN | BARRETT |
| 21918 | STEPHEN | DOOLITTLE |
| 21919 | STEPHEN | ROHLFING |
| 21920 | STEPHEN | WILSON |
| 21921 | STEPHEN | WALKER |
| 21922 | STEPHEN | NOVOBILSKY |
| 21923 | STEPHENIE | CARRILLO |
| 21924 | STEPHINE | GALINDO |
| 21925 | STEPHON | BUTTLER |
| 21926 | STEPHON | JONES |
| 21927 | STERLING | GERARD |
| 21928 | STERLING | MCCALL |
| 21929 | STEVE | ROSE |
| 21930 | STEVE | YOUNG |
| 21931 | STEVE | AASHEIM |
| 21932 | STEVE | CAMPBELL |
| 21933 | STEVE | LUCERO |
| 21934 | STEVE | RIVERA RODRIGUEZ |
| 21935 | STEVE | ROOK |
| 21936 | STEVE | TREZEK |
| 21937 | STEVE | CAYWOOD |
| 21938 | STEVE | GARCIA |
| 21939 | STEVE | JOHNSON |
| 21940 | STEVE | SALAS |
| 21941 | STEVE | POTTS |
| 21942 | STEVE | RIGGS |
| 21943 | STEVE | SAENZ |
| 21944 | STEVE | WARE |
| 21945 | STEVE | ATHERTON |
| 21946 | STEVE | BOCKMAN |
| 21947 | STEVE | EDMONDS |

| | | |
|---|---|---|
| 21948 | STEVE | JACOBSON |
| 21949 | STEVE | PARKER |
| 21950 | STEVE | ROSEN |
| 21951 | STEVEN | DEBOSE |
| 21952 | STEVEN | GARRITY |
| 21953 | STEVEN | HARTONO |
| 21954 | STEVEN | JAQUEZ |
| 21955 | STEVEN | KING |
| 21956 | STEVEN | KOVAL |
| 21957 | STEVEN | LAZAR |
| 21958 | STEVEN | LOPEZ |
| 21959 | STEVEN | MARTINEZ |
| 21960 | STEVEN | MILANA |
| 21961 | STEVEN | TREVINO |
| 21962 | STEVEN | TURNER |
| 21963 | STEVEN | BANUELOS |
| 21964 | STEVEN | BOYD |
| 21965 | STEVEN | BRAGDON |
| 21966 | STEVEN | COLBURN |
| 21967 | STEVEN | QUINTANA |
| 21968 | STEVEN | SCHAAB |
| 21969 | STEVEN | WALSH |
| 21970 | STEVEN | ECCARD |
| 21971 | STEVEN | HANEY |
| 21972 | STEVEN | HOLLOWAY |
| 21973 | STEVEN | KELLY |
| 21974 | STEVEN | MARTINEZ |
| 21975 | STEVEN | MORRIS |
| 21976 | STEVEN | ROBINSON |
| 21977 | STEVEN | SPEARS |
| 21978 | STEVEN | STAVROU |
| 21979 | STEVEN | WELLNITZ |
| 21980 | STEVEN | CRAVIN |
| 21981 | STEVEN | JOINER |
| 21982 | STEVEN | JORDAN |
| 21983 | STEVEN | MCLAIN |
| 21984 | STEVEN | RAWSON |
| 21985 | STEVEN | STROUP |
| 21986 | STEVEN | BAHL |
| 21987 | STEVEN | CONCEPCION |
| 21988 | STEVEN | GASSMAN |
| 21989 | STEVEN | HIBBARD |
| 21990 | STEVEN | JOHNSON |
| 21991 | STEVEN | MANUEL |
| 21992 | STEVEN | RANDALL |
| 21993 | STEVEN | REES |
| 21994 | STEVEN | RETHERFORD |
| 21995 | STEVEN | THOMAS |
| 21996 | STEVEN | BARRAGAN |
| 21997 | STEVEN | CARLSON |
| 21998 | STEVEN | COBRE |
| 21999 | STEVEN | COOPER |
| 22000 | STEVEN | HOPSTAKEN |
| 22001 | STEVEN | MEEK |
| 22002 | STEVEN | MORETA |
| 22003 | STEVEN | MUNTIFERING |
| 22004 | STEVEN | SCHWARTZ |
| 22005 | STEVEN | COTTO |
| 22006 | STEVEN | HENRY |

| | | |
|---|---|---|
| 22007 | STEVEN | HOOD |
| 22008 | STEVEN | SCHARTOW |
| 22009 | STEVEN | SOLIS |
| 22010 | STEVEN | TUBBS |
| 22011 | STEVEN | ALVAREZ |
| 22012 | STEVEN | IWANIEC |
| 22013 | STEVEN | LINNELL |
| 22014 | STEVEN | MARSHALL |
| 22015 | STEVEN | MINYARD |
| 22016 | STEVEN | SCHILAWSKI |
| 22017 | STEVEN | THOMPSON |
| 22018 | STEVEN | WILLIAMS |
| 22019 | STEVEN | HOPSTAKEN |
| 22020 | STEVEN | CARLSON |
| 22021 | STEVEN | QUINTANA |
| 22022 | STEVEN | HARTMAN |
| 22023 | STEVEN | HART |
| 22024 | STEVEN | COLLOTON |
| 22025 | STEVEN | SCHARTOW |
| 22026 | STEVEN H. | KOVAL |
| 22027 | STEVIE | GRIGER |
| 22028 | STEWART | CLEMENTS |
| 22029 | STEWART | EMBREY |
| 22030 | STIINA | LUEDTKE |
| 22031 | STONE | BLACKSANDS |
| 22032 | STOREY | CHELETTE |
| 22033 | STUART | BECKTELL |
| 22034 | SUAVEA | LEE |
| 22035 | SUDDIQ | AHMED |
| 22036 | SUDHA | KONAKANCHI |
| 22037 | SUE | ALVES |
| 22038 | SUE | GOLDENSTEIN |
| 22039 | SUE | LONG |
| 22040 | SUE | LEDOUX |
| 22041 | SUE | CULLEN |
| 22042 | SUEDE | TYLER |
| 22043 | SUHAELA | AOURANI |
| 22044 | SUHIL | MANSOORY |
| 22045 | SUHIT | SHAKYA |
| 22046 | SUJATA | SAHA |
| 22047 | SUJETLANA | MEDIC |
| 22048 | SUK | NAMKOONG |
| 22049 | SULEMA | AMAYA |
| 22050 | SULLY | TEJADA |
| 22051 | SULOYA | CHARLES |
| 22052 | SULTAN | AKBARI |
| 22053 | SUMIA | WALKER |
| 22054 | SUMMER | WALCHOCK |
| 22055 | SUMMER | WHISENHUNT |
| 22056 | SUMMER | HANDEVIDT |
| 22057 | SUMMER | JOHNSON |
| 22058 | SUMMER | NORDYKE |
| 22059 | SUN | CHUNG |
| 22060 | SUN | TSANG |
| 22061 | SUNGHOON | YOON |
| 22062 | SUNIL | JOSEPH |
| 22063 | SUNITA | ALI |
| 22064 | SUNITA | ALI |
| 22065 | SUNKIA | LUSTER |

| | | |
|---|---|---|
| 22066 | SUNNY | NELSON |
| 22067 | SUNNY | RAHMAN |
| 22068 | SUNSHINE | TUTT |
| 22069 | SUNSHYNE | HOWARD |
| 22070 | SURAT | BHANDARI |
| 22071 | SUSAN | CRUZ |
| 22072 | SUSAN | LOWE |
| 22073 | SUSAN | ROOK |
| 22074 | SUSAN | DESOMBRE |
| 22075 | SUSAN | EVERHART |
| 22076 | SUSAN | GILLETT |
| 22077 | SUSAN | SALINAS |
| 22078 | SUSAN | TURLEY |
| 22079 | SUSAN | WEBSTER |
| 22080 | SUSAN | HUGHES |
| 22081 | SUSAN | KOENTOPP |
| 22082 | SUSAN | SCHUMACHER |
| 22083 | SUSAN | WEIS |
| 22084 | SUSAN | DELACADENA |
| 22085 | SUSAN | MEDINA |
| 22086 | SUSAN | MEEKS |
| 22087 | SUSAN | SPORAR |
| 22088 | SUSAN | SUEDKAMP |
| 22089 | SUSAN | ARVISO |
| 22090 | SUSAN | BERFIELD |
| 22091 | SUSAN | BRYANT |
| 22092 | SUSAN | COTE |
| 22093 | SUSAN | FRANK |
| 22094 | SUSAN | MANDICH |
| 22095 | SUSAN | MORICCA |
| 22096 | SUSAN | PHOMMACHARINH |
| 22097 | SUSAN | SANTOS |
| 22098 | SUSAN | THOMAS |
| 22099 | SUSAN | VOLLANO |
| 22100 | SUSAN | COHEN |
| 22101 | SUSAN | GOUVEIA |
| 22102 | SUSAN | COSTELLO |
| 22103 | SUSAN | DAUGHTRY |
| 22104 | SUSAN | GONZALEZ |
| 22105 | SUSAN | KETELAAR |
| 22106 | SUSAN | MAJOR |
| 22107 | SUSAN | MIGNOGNA |
| 22108 | SUSAN | REDDICK |
| 22109 | SUSAN | SHIRLEY |
| 22110 | SUSAN | CALIMER |
| 22111 | SUSAN | HOWARD |
| 22112 | SUSAN | PETERSON |
| 22113 | SUSAN | REIDNAUER |
| 22114 | SUSAN | GIBBS |
| 22115 | SUSAN | REID |
| 22116 | SUSAN B | LANDRY |
| 22117 | SUSANA | CORONA |
| 22118 | SUSANA | AQUINO |
| 22119 | SUSANA | SANCHEZ |
| 22120 | SUSANA | CORTEZ |
| 22121 | SUSANA | HERRERA |
| 22122 | SUSANNA | CAMARILLO |
| 22123 | SUSANNA | CORDERO |
| 22124 | SUSANNA | HOTCHKISS |

| | | |
|---|---|---|
| 22125 | SUSANNA | ALDE |
| 22126 | SUSANNA | CORDERO |
| 22127 | SUSHMINA | SHAHI |
| 22128 | SUSIE | LEIFFER |
| 22129 | SUWAH | TOGBA |
| 22130 | SUZAN | BRITTAN |
| 22131 | SUZAN | MOYER |
| 22132 | SUZAN | MILLS |
| 22133 | SUZANA | OLIVEIRA |
| 22134 | SUZANN | LOOK |
| 22135 | SUZANNE | OKIMOTO |
| 22136 | SUZANNE | OLIVAS |
| 22137 | SUZANNE | STAR |
| 22138 | SUZANNE | MARTINEZ |
| 22139 | SUZETTE | WONG |
| 22140 | SVETLANA | SHAPIRO |
| 22141 | SVETLANA | MIRONOVA |
| 22142 | SVETLANA | LEIMBERG |
| 22143 | SVITLANA | HOROKHIVSKA |
| 22144 | SYBIL | JONES |
| 22145 | SYDNEY | GREER |
| 22146 | SYDNEY | THOMAS CLAY |
| 22147 | SYDNEY | KING |
| 22148 | SYDNEY | MOXLEY |
| 22149 | SYDNI | HAEN |
| 22150 | SYED | SAMI |
| 22151 | SYED | NAQVI |
| 22152 | SYED | SHAHROZ |
| 22153 | SYEDA | KABIR |
| 22154 | SYEDIA | LEWIS |
| 22155 | SYEEDA | MURRAY |
| 22156 | SYERA | WAY |
| 22157 | SYHAIAM | REED |
| 22158 | SYJOURNAL | GRAVES |
| 22159 | SYLENTHIA | DENT |
| 22160 | SYLVEST | LAYNE |
| 22161 | SYLVESTER | MCELHANEY |
| 22162 | SYLVIA | ARISPE |
| 22163 | SYLVIA | HERRERA |
| 22164 | SYLVIA | SANDOVAL |
| 22165 | SYLVIA | SANCHEZ |
| 22166 | SYLVIA | GARY |
| 22167 | SYLVIA | GOODIN |
| 22168 | SYLVIA | RODRIGUEZ |
| 22169 | SYLVIA | SUGGS |
| 22170 | SYLVIA | OLMEDA |
| 22171 | SYLVIA | RICHARDSON |
| 22172 | SYLVIA | MARRON |
| 22173 | SYLVIA | MARTINEZ |
| 22174 | SYLVIA | DAWSON |
| 22175 | SYLVIA M. | RAZO |
| 22176 | SYLWIA | GRODZICKI |
| 22177 | SYNADIA | BATTLE |
| 22178 | SYNCLAIR | MYERS |
| 22179 | SYNECA | HOWARD |
| 22180 | SYNIKA | RICE |
| 22181 | SYREKA | WILLIAMS |
| 22182 | SZE | CHOW |
| 22183 | TABATHA | MERCADO |

| | | |
|---|---|---|
| 22184 | TABISH | AHMED |
| 22185 | TABITHA | KANYARA |
| 22186 | TABITHA | SALLEY |
| 22187 | TABITHA | OSEI |
| 22188 | TABITHA | BRITTON |
| 22189 | TABITHA | MENDOZA CAMPOS |
| 22190 | TABITHA | MORMINO |
| 22191 | TABITHA | JONES |
| 22192 | TABITHA | SUTTON |
| 22193 | TACCARA | JACKSON |
| 22194 | TACHELLE | TRAYLOR |
| 22195 | TADARIUS | BRYANT |
| 22196 | TADASHI | SUZUKI |
| 22197 | TADEH | DAVTIAN |
| 22198 | TADEH | DAVTIAN |
| 22199 | TADHG | GEROW |
| 22200 | TAEKWON | TAYLOR |
| 22201 | TAHA | HACHIM |
| 22202 | TAHEISHA | ROSS |
| 22203 | TAHIR | COSTA |
| 22204 | TAHIR | AHMADOV |
| 22205 | TAHIRA | ABDURRAHMAN |
| 22206 | TAHVIA | GRAHAM |
| 22207 | TAIFETU | MILES |
| 22208 | TAIJAH | WITHERSPOON |
| 22209 | TAINA | MCDONALD |
| 22210 | TAISHA | BRITTEN |
| 22211 | TAIYEEST | WIGGINS |
| 22212 | TAJA | BODON |
| 22213 | TAJA | JOHNSON |
| 22214 | TAJA | BADMAN |
| 22215 | TAJAE | SERGEON |
| 22216 | TAJANEE | GRAHAM |
| 22217 | TAJE | RIVERS |
| 22218 | TAJE | GILL |
| 22219 | TAJUANA | BAILEY |
| 22220 | TAKAKO | KOBAYASHI |
| 22221 | TAKANA | MOSES |
| 22222 | TAKEA | SMITH |
| 22223 | TAKEISHA | MAHAN |
| 22224 | TAKEITHA | LOCKETT |
| 22225 | TAKERAH | BATTLE |
| 22226 | TAKERRIA | RILEY |
| 22227 | TAKESHA | MOOTY |
| 22228 | TAKIA | CRAYTON |
| 22229 | TAKILA | MANN |
| 22230 | TAKIMA | TAYLOR |
| 22231 | TAKINA | MALCOLM |
| 22232 | TAKIRA | HUDSON |
| 22233 | TAKISHA | RUSSELL |
| 22234 | TAKISHY | MYERS |
| 22235 | TAKITA | NIXON |
| 22236 | TAKNEIA | YOUNG |
| 22237 | TALAL | WAHEED |
| 22238 | TALATHIA | OLIVER |
| 22239 | TALES | FELIPE |
| 22240 | TALEYA | THOMAS |
| 22241 | TALIA | ANDERSON |
| 22242 | TALIJAH | JOHNSON |

| | | |
|---|---|---|
| 22243 | TALIN | BANKER |
| 22244 | TALIYA | APPLEWHITE |
| 22245 | TALONA | HARRIS |
| 22246 | TAM | DANG |
| 22247 | TAM | PHAM |
| 22248 | TAM | DO |
| 22249 | TAMAIA | PARKES |
| 22250 | TAMAIKA | COATES |
| 22251 | TAMALA | CHMIEL |
| 22252 | TAMARA | BROWN |
| 22253 | TAMARA | FERGUSON |
| 22254 | TAMARA | HOLLIDAY |
| 22255 | TAMARA | LIVINGSTON |
| 22256 | TAMARA | WILLIAMSON |
| 22257 | TAMARA | BROWN |
| 22258 | TAMARA | BROWN |
| 22259 | TAMARA | DAVIS |
| 22260 | TAMARA | EDDINGS |
| 22261 | TAMARA | WILLIAMS |
| 22262 | TAMARA | EMORY |
| 22263 | TAMARA | IHENYEN |
| 22264 | TAMARA | SAMS |
| 22265 | TAMARA | STRICKLAND |
| 22266 | TAMARA | ESCOBAR |
| 22267 | TAMARA | JOHNSON |
| 22268 | TAMARA | POWELL |
| 22269 | TAMARA | RIDDLE-BORGES |
| 22270 | TAMARA | TOLBERT |
| 22271 | TAMARA | HIGHTOWER |
| 22272 | TAMARA | LEE |
| 22273 | TAMARA | LYONS |
| 22274 | TAMARA | SCOLARO |
| 22275 | TAMARA | VIRISSIMO |
| 22276 | TAMARA | WILLIAMS |
| 22277 | TAMARA | EDDINGS |
| 22278 | TAMARA | HIGHTOWER |
| 22279 | TAMARASHA | BOLLING |
| 22280 | TAMARON | FALLS |
| 22281 | TAMARRA | CURTIS |
| 22282 | TAMARSHAE | JOHNSON |
| 22283 | TAMASHA | AUSTIN |
| 22284 | TAMATHA | KELLY |
| 22285 | TAMBRA | CATLEDGE |
| 22286 | TAMBRA | HOWARD |
| 22287 | TAMEARE | JAMES |
| 22288 | TAMECA | CAMMON |
| 22289 | TAMECA | NICHOLS |
| 22290 | TAMECIA | HOWARD |
| 22291 | TAMEER | MADY |
| 22292 | TAMEIKA | BANKS |
| 22293 | TAMEIKA | BANKS |
| 22294 | TAMEKA | MITCHELL |
| 22295 | TAMEKA | PERRY |
| 22296 | TAMEKA | HARRIS |
| 22297 | TAMEKA | JAKES |
| 22298 | TAMEKA | HARRIS |
| 22299 | TAMEKA | NELSON |
| 22300 | TAMEKA | POWELL PARKER |
| 22301 | TAMEKA | SMITH |

| | | |
|---|---|---|
| 22302 | TAMEKA | GIST |
| 22303 | TAMEKIA | HOWARD |
| 22304 | TAMEKIA | HOWARD |
| 22305 | TAMEL | WILLIAMS |
| 22306 | TAMELA | BOWDRY |
| 22307 | TAMELA | WESCOTT |
| 22308 | TAMELA | LUNN |
| 22309 | TAMERA | MAXWELL |
| 22310 | TAMERA | BLUM |
| 22311 | TAMERA | MASON |
| 22312 | TAMERA | BOYAKINS |
| 22313 | TAMERIA | FRANCOIS |
| 22314 | TAMESHA | HENDERSON |
| 22315 | TAMI | WARNER |
| 22316 | TAMIA | RIEGER |
| 22317 | TAMIA | GREEN |
| 22318 | TAMICA | CRAIG |
| 22319 | TAMIEKA | SANDERS |
| 22320 | TAMIKA | EZELL |
| 22321 | TAMIKA | GIDDENS |
| 22322 | TAMIKA | WEEKS |
| 22323 | TAMIKA | SMITH |
| 22324 | TAMIKA | MCGILL |
| 22325 | TAMIKA | COLEMAN |
| 22326 | TAMIKA | OLIVER |
| 22327 | TAMIKA | WILLIAMS |
| 22328 | TAMIKA | GEORGE |
| 22329 | TAMIKA | BARNES |
| 22330 | TAMIKA | HERSHBERGER |
| 22331 | TAMIKA | MCKINNEY |
| 22332 | TAMIKA | MCKINNEY |
| 22333 | TAMIKA | TEAGUE |
| 22334 | TAMIKA | THOMPSON |
| 22335 | TAMIKA | BUCHANAN |
| 22336 | TAMIKA | COSPER |
| 22337 | TAMIKA | JACKSON |
| 22338 | TAMIKA | MCGILL |
| 22339 | TAMIKA | MCKENZIE |
| 22340 | TAMIKA | RICHARDSON |
| 22341 | TAMIKIA | FORD |
| 22342 | TAMIKO | RIVERA |
| 22343 | TAMIKO | COLEMAN |
| 22344 | TAMIKO | COLONEL |
| 22345 | TAMIRA | DOTSON |
| 22346 | TAMISHA | THOMAS |
| 22347 | TAMISHA | BUTLER |
| 22348 | TAMITA | PENDLETON |
| 22349 | TAMIYA | WILLIAMS |
| 22350 | TAMMARA | BRANTLEY |
| 22351 | TAMMI | STANTON |
| 22352 | TAMMI | WILLIAMS |
| 22353 | TAMMIE | HAMPTON |
| 22354 | TAMMIE | ECKFORD |
| 22355 | TAMMIKA | HAWKINS |
| 22356 | TAMMY | CAIN |
| 22357 | TAMMY | CASADOS |
| 22358 | TAMMY | COVLASKY (FORMERLY GILLUM) |
| 22359 | TAMMY | DOTSON |
| 22360 | TAMMY | MURER |

| | | |
|---|---|---|
| 22361 | TAMMY | BASDEN |
| 22362 | TAMMY | DOUGHERTY |
| 22363 | TAMMY | BARBARA |
| 22364 | TAMMY | LOPEZ |
| 22365 | TAMMY | PICKERING |
| 22366 | TAMMY | NELSON |
| 22367 | TAMMY | BRAY |
| 22368 | TAMMY | MARQUES |
| 22369 | TAMMY | QUINTANA |
| 22370 | TAMMY | RANALDI |
| 22371 | TAMMY | TORSCH |
| 22372 | TAMMY | BENNETT |
| 22373 | TAMMY | DICKEY |
| 22374 | TAMMY | GIBSON |
| 22375 | TAMMY | AMBROSE |
| 22376 | TAMMY | ANZAI |
| 22377 | TAMMY | FULTON |
| 22378 | TAMMY | POLSTON |
| 22379 | TAMMY | JACKSON |
| 22380 | TAMMY | MCNAMES |
| 22381 | TAMMY | REHRIG |
| 22382 | TAMMY | ROSIAN |
| 22383 | TAMMY EDWARDS | EDWARDS |
| 22384 | TAMRA | SEGOVIANO |
| 22385 | TAMRYA | BELL |
| 22386 | TAMYKA | HOLLOWAY |
| 22387 | TAN | NGUYEN |
| 22388 | TANA | PEARL |
| 22389 | TANAE | AUBRY |
| 22390 | TANASHA | BILLINGSLEY |
| 22391 | TANASHA | BILLINGSLEY |
| 22392 | TANASIA | DORSEY |
| 22393 | TANDREA | MARKS |
| 22394 | TANDRIA | COLLINS |
| 22395 | TANDRYA | DAVIS |
| 22396 | TANEE | RICHARDSON |
| 22397 | TANEESHA | COLEMAN |
| 22398 | TANEKEQUIA | BARNES |
| 22399 | TANEKKI | HUGEE |
| 22400 | TANESHA | JACOBS |
| 22401 | TANESHA | BARNES |
| 22402 | TANESHA | KENNEDY |
| 22403 | TANESHA | THOMPSON |
| 22404 | TANESHA | ROBINSON |
| 22405 | TANESHA | PICKENS |
| 22406 | TANESHA | PINELL |
| 22407 | TANGANYIKA | WHEELER |
| 22408 | TANGE | HARRIS |
| 22409 | TANGINA | COAKER |
| 22410 | TANIA | HERNANDEZ |
| 22411 | TANIA | RAMOS |
| 22412 | TANIA | MEJIA |
| 22413 | TANIA | ROSA |
| 22414 | TANIA | HUTCHINSON |
| 22415 | TANIA | SERRANO RODRIGUEZ |
| 22416 | TANICA | BYRD |
| 22417 | TANIESHA | MCTIER |
| 22418 | TANIESHA | HOSKINS |
| 22419 | TANIKA | DURDEN |

| | | |
|---|---|---|
| 22420 | TANIKKA | BERRYMAN |
| 22421 | TANISHA | BRINKLEY |
| 22422 | TANISHA | MARTIN |
| 22423 | TANISHA | CARTER |
| 22424 | TANISHA | WILLIAMS |
| 22425 | TANISHA | D'ANTIGNAC |
| 22426 | TANISHA | GILLS |
| 22427 | TANISHA | NOLLEY |
| 22428 | TANISHA | DANTIGNAC |
| 22429 | TANISHA | LEE |
| 22430 | TANISHA | SMITH |
| 22431 | TANISHA | WAGNER |
| 22432 | TANISHA | HICKS |
| 22433 | TANISHA | PARKER |
| 22434 | TANISHA | REID |
| 22435 | TANISHALA | PROCTOR |
| 22436 | TANJIL | HUSSAIN |
| 22437 | TANJIL | HUSSAIN |
| 22438 | TANNER | HERPST |
| 22439 | TANNEWKA | WALKER |
| 22440 | TANUJA | PATEL |
| 22441 | TANVI | AGARWAL |
| 22442 | TANY | BURDEN |
| 22443 | TANYA | ESCOBAR SANCHEZ |
| 22444 | TANYA | FISHER |
| 22445 | TANYA | GREELEY |
| 22446 | TANYA | JONES |
| 22447 | TANYA | OSTI |
| 22448 | TANYA | JORDAN |
| 22449 | TANYA | PECKHAM |
| 22450 | TANYA | YBANEZ |
| 22451 | TANYA | HAMEL |
| 22452 | TANYA | OCAMPO |
| 22453 | TANYA | RYAN |
| 22454 | TANYA | WELSH |
| 22455 | TANYA | ABPLANALP |
| 22456 | TANYA | JORDAN |
| 22457 | TANYA | SILVA |
| 22458 | TANYA | JOHNSON |
| 22459 | TANYA | PETERS |
| 22460 | TANYA | REEVES |
| 22461 | TANYA | SMITH |
| 22462 | TANYA | YOUNG |
| 22463 | TANYA | WAY |
| 22464 | TANYA | BERCU |
| 22465 | TANYKA | WEST |
| 22466 | TANYKA | WEST |
| 22467 | TANZANIA | CRAWFORD |
| 22468 | TAQUANA | TAYLOR |
| 22469 | TAQUASIA | HAYNESWORTH |
| 22470 | TAQUIETTA | MCGEE |
| 22471 | TAQWANN | FULTON |
| 22472 | TARA | MAIDMENT |
| 22473 | TARA | SYSAKNOI |
| 22474 | TARA | BRATCHER |
| 22475 | TARA | DE ORO |
| 22476 | TARA | KITZINGER |
| 22477 | TARA | JOLET |
| 22478 | TARA | MILLER |

| | | |
|---|---|---|
| 22479 | TARA | SOBA |
| 22480 | TARA | WALKER |
| 22481 | TARA | BIEBER |
| 22482 | TARA | LOPEZ |
| 22483 | TARA | NEMETH |
| 22484 | TARA | WILLIAMS |
| 22485 | TARA | AUSTIN |
| 22486 | TARA | CAVANAGH |
| 22487 | TARA | SOTO |
| 22488 | TARA | ZIMMERMANN |
| 22489 | TARA | BENJAMIN |
| 22490 | TARA | FARRELL |
| 22491 | TARA | FELTON |
| 22492 | TARA | NIEVES |
| 22493 | TARA | JOHNSON |
| 22494 | TARA | KNAPP |
| 22495 | TARA | LOCKETT |
| 22496 | TARA | MCMILLAN |
| 22497 | TARA | MYERS |
| 22498 | TARA | PATMON |
| 22499 | TARA | MITCHELL |
| 22500 | TARA | PALMORE |
| 22501 | TARA | AUSTIN |
| 22502 | TARA | MORGAN |
| 22503 | TARAHJAE | PRYOR |
| 22504 | TARANEKIA | BROWN |
| 22505 | TARAYSHA | JACKSON |
| 22506 | TARAYSHA | LYLES |
| 22507 | TARAYVEN | POLK |
| 22508 | TARIA | MICHALET |
| 22509 | TARIKA | STEWART |
| 22510 | TARINA | GUESS |
| 22511 | TARIQ | MASOUD |
| 22512 | TARIQ | PHILLIPS |
| 22513 | TARNEISHA | BURNETT |
| 22514 | TARNISHA | BRISCOE |
| 22515 | TARQUASICA | QUEEN |
| 22516 | TARREN | ARNOLD |
| 22517 | TARSIS | CINTRON |
| 22518 | TARYAN | BATTS |
| 22519 | TARYN | CORBETT |
| 22520 | TARYN | TARVER |
| 22521 | TARYN | GIOVENELLA |
| 22522 | TASHA | CHILDS |
| 22523 | TASHA | ALLMON |
| 22524 | TASHA | BRYANT |
| 22525 | TASHA | STINSON |
| 22526 | TASHA | ATKINSON |
| 22527 | TASHA | BONILLA |
| 22528 | TASHA | STEVENS |
| 22529 | TASHA | HERNANDEZ |
| 22530 | TASHA | HENSLER |
| 22531 | TASHA | HOLDER |
| 22532 | TASHA | BROWN |
| 22533 | TASHA | HASKINS |
| 22534 | TASHA | JONES |
| 22535 | TASHA | PENNANT |
| 22536 | TASHA | HOLDER |
| 22537 | TASHA | ROBERSON |

| | | |
|---|---|---|
| 22538 | TA'SHANA | STANTON |
| 22539 | TASHARA | ISHMAN |
| 22540 | TASHARIE | JACKSON |
| 22541 | TASHATTA | GARDNER |
| 22542 | TASHAWNA | LEE |
| 22543 | TASHAWNA | MACK |
| 22544 | TASHAY | DAVIS |
| 22545 | TASHELLE | GARTMAN |
| 22546 | TASHIA | WILLIAMS |
| 22547 | TASHIMA | EDWARDS |
| 22548 | TASHYRA | PRUDE |
| 22549 | TASIA | LOFTIS |
| 22550 | TASIA | MATHIS |
| 22551 | TASITI | BRINSON |
| 22552 | TATIANA | LEACH |
| 22553 | TATIANA | STENNIS |
| 22554 | TATIANA | BARNES |
| 22555 | TATIANA | CLIFTON |
| 22556 | TATIANA | JONES |
| 22557 | TATIANA | TAJEDA |
| 22558 | TATIANA | OLMOS |
| 22559 | TATIANNA | ALLEN |
| 22560 | TATISHA | JENKINS |
| 22561 | TATRINA | BARNES |
| 22562 | TATTIERA | GREEN |
| 22563 | TATTIERA | GREEN |
| 22564 | TATYANA | WILLIAMS |
| 22565 | TATYANA | AIRAPETOV |
| 22566 | TATYONA | ETHERIDGE |
| 22567 | TAUNYA | BLAIR |
| 22568 | TAUREAN | COTY |
| 22569 | TAUSHA | MILLER |
| 22570 | TAUWMEAKAU | EDWARDS |
| 22571 | TAVERAS | GISELLE |
| 22572 | TAVON | MONTAGUE |
| 22573 | TAWANA | SIBLEY |
| 22574 | TAWANA | CARTER |
| 22575 | TAWANA | COLE |
| 22576 | TAWANA | EDWARDS |
| 22577 | TAWANA | NEWELL |
| 22578 | TAWANNA | HENRY |
| 22579 | TAWANNA | SIMS |
| 22580 | TAWANNA | PEMBERTON |
| 22581 | TAWATHA | DEETZ |
| 22582 | TAWN | MINETTE |
| 22583 | TAWNI | HERNANDEZ |
| 22584 | TAWNI | OWENS |
| 22585 | TAWNYA | ROSS |
| 22586 | TAWNYA | FUENTES |
| 22587 | TAWOON | THOMPSON |
| 22588 | TAYA | LEWIS |
| 22589 | TAYA | DOXIE |
| 22590 | TAYANA | THOMPSON |
| 22591 | TAYATTA | CUMMINGS |
| 22592 | TAYLA | JOSEPH |
| 22593 | TAYLANA | STEARNS |
| 22594 | TAYLER | DOWNS |
| 22595 | TAYLER | POTTER |
| 22596 | TAYLER | WALTERS |

| | | |
|---|---|---|
| 22597 | TAYLOR | ANDERSON |
| 22598 | TAYLOR | CANNON |
| 22599 | TAYLOR | JACKSON |
| 22600 | TAYLOR | CRAMER |
| 22601 | TAYLOR | RUSSELL |
| 22602 | TAYLOR | YOUNG |
| 22603 | TAYLOR | HUNTER |
| 22604 | TAYLOR | THOMPSON |
| 22605 | TAYLOR | BUNDT |
| 22606 | TAYLOR | HUNTER |
| 22607 | TAYLOR | JONES |
| 22608 | TAYNA | JOHNSON |
| 22609 | TAYRON | GIOVANI |
| 22610 | TAYSER | MOHAMMED |
| 22611 | TAYSHA | KING |
| 22612 | TAYSHA | UPSHAW |
| 22613 | TAYSHA | UPSHAW |
| 22614 | TAYSHMA | WRIGHT |
| 22615 | TEAGAN | MISIAK |
| 22616 | TEAGAN | ROSS |
| 22617 | TEARA | DENNIS |
| 22618 | TED | BIEL |
| 22619 | TED | CHUNG |
| 22620 | TED | SPARROW |
| 22621 | TEDDI | VAUGHN |
| 22622 | TEENA | PIERCE |
| 22623 | TEENA | TODD |
| 22624 | TEERICKA | BRADLEY |
| 22625 | TEETRA | CARPENTER |
| 22626 | TEGEGN | JALETA |
| 22627 | TEGRA | SINGLETARY |
| 22628 | TEILA | ENGH |
| 22629 | TEKELA | THOMPSON |
| 22630 | TEKEYA | ROGERS |
| 22631 | TEKEYAH | HODGE |
| 22632 | TEKEYLA | TOOLE |
| 22633 | TEKEYLA | TOOLE |
| 22634 | TELEAH | WARDLAW |
| 22635 | TELESFORA | OROZCO |
| 22636 | TELICIA | MOSLEY |
| 22637 | TELICIA | WRIGHT-MOSLEY |
| 22638 | TELLI | RICHARDS-SCOTT |
| 22639 | TELLIS | SCOTT |
| 22640 | TELMA | BARKLEY |
| 22641 | TEMEIKA | TOUSSAINT |
| 22642 | TEMEKA | WHITSITT |
| 22643 | TEMEKO | VANCE |
| 22644 | TEMIKA | DODDS |
| 22645 | TEMIKO | RISBY |
| 22646 | TEMINA | ADGER |
| 22647 | TEMPEST | JAMES |
| 22648 | TEMPIE | JOHNSON |
| 22649 | TENELYN | FLETCHER |
| 22650 | TENESHA | MOSLEY |
| 22651 | TENESISHA | BONNER |
| 22652 | TENIAHA | BROOKS |
| 22653 | TENIKA | JONES |
| 22654 | TENISHA | SMITH |
| 22655 | TENNIA | VASQUEZ |

| | | |
|---|---|---|
| 22656 | TEODORO | RUIZ |
| 22657 | TEON | SEYMORE |
| 22658 | TEONDRA | FREEMAN |
| 22659 | TEONNA | LEE |
| 22660 | TEONTISE | JOHNSON |
| 22661 | TEQUELA | STALLWORTH |
| 22662 | TEQUELLA | ARKADIE |
| 22663 | TEQUIL | BROWN |
| 22664 | TEQUILA | THOMAS |
| 22665 | TEQUILLA | BAUGHNS |
| 22666 | TEQUILLIA | BAUGHNS |
| 22667 | TERA | RAY |
| 22668 | TERA | LACY |
| 22669 | TERALD | CURRY |
| 22670 | TERANCE | THOMAS |
| 22671 | TEREACY | PEARSON |
| 22672 | TERELL | DENNIS |
| 22673 | TERENCE | THOMAS |
| 22674 | TERENCE | GALE |
| 22675 | TERENCE | SOUTHERLAND |
| 22676 | TERESA | FLORES |
| 22677 | TERESA | LITES |
| 22678 | TERESA | MCCULLY |
| 22679 | TERESA | SILVEIRA |
| 22680 | TERESA | STUDDERT |
| 22681 | TERESA | VERA |
| 22682 | TERESA | GAMEZ |
| 22683 | TERESA | GARCIA |
| 22684 | TERESA | GONZALES |
| 22685 | TERESA | OSTROM |
| 22686 | TERESA | PEOPLES |
| 22687 | TERESA | SETTLE |
| 22688 | TERESA | WALLS |
| 22689 | TERESA | AVERY-CARSON |
| 22690 | TERESA | JOHNSON |
| 22691 | TERESA | LUCK |
| 22692 | TERESA | MONDIE |
| 22693 | TERESA | ZABALSA |
| 22694 | TERESA | BORUNDA |
| 22695 | TERESA | DODSON |
| 22696 | TERESA | LACY |
| 22697 | TERESA | PEREZ |
| 22698 | TERESA | DUKES |
| 22699 | TERESA | FLORES |
| 22700 | TERESA | JAQUEZ |
| 22701 | TERESA | REID |
| 22702 | TERESA | SKINNER |
| 22703 | TERESA | TAYLOR |
| 22704 | TERESA | MARCHETTI |
| 22705 | TERESA | MCWHORTER |
| 22706 | TERESA | PRUNTY |
| 22707 | TERESA | SIMMONS |
| 22708 | TERESA | BRANDY |
| 22709 | TERESA | FLETCHER |
| 22710 | TERESA | HARRIS |
| 22711 | TERESA | JOHNSON |
| 22712 | TERESA | SANDOVAL |
| 22713 | TERESA | SMITH |
| 22714 | TERESA | VACA |

| | | |
|---|---|---|
| 22715 | TERESA | BROWN |
| 22716 | TERESA | INGRAM |
| 22717 | TERESA | JACKSON |
| 22718 | TERESA | MANGER |
| 22719 | TERESA | MCRILL |
| 22720 | TERESA | VROOMAN |
| 22721 | TERESA | RUSS |
| 22722 | TERESA | VASQUEZ |
| 22723 | TERESA | FLETCHER |
| 22724 | TERESA W | SMITH |
| 22725 | TERESITA | MELENDY |
| 22726 | TERESITA | CRUZ |
| 22727 | TERESITA | ENAMORADO |
| 22728 | TERI | BELUE |
| 22729 | TERI | HILYAR |
| 22730 | TERI | JACKSON |
| 22731 | TERI | BARIATTI |
| 22732 | TERI | JOHNSON |
| 22733 | TERI | JACKSON |
| 22734 | TERIA | FOSTER |
| 22735 | TERIA | FOSTER |
| 22736 | TERINA | PRESSMAN |
| 22737 | TERRA | SCOTT |
| 22738 | TERRA | DARDEN |
| 22739 | TERRANCE | BLACKWELL |
| 22740 | TERRANCE | CURRIE |
| 22741 | TERRANCE | ROWDEN |
| 22742 | TERRANCE | STREETER |
| 22743 | TERRANCE | COOK |
| 22744 | TERRANCE | BURTON |
| 22745 | TERRANCE | LOGG |
| 22746 | TERRANCE | MARTIN |
| 22747 | TERRANCE | BATES |
| 22748 | TERRANCE | WEAVER |
| 22749 | TERRANCE | BOXLEY |
| 22750 | TERRELL | BROOKS |
| 22751 | TERRELL | PRICE |
| 22752 | TERRELL | TAYLOR |
| 22753 | TERRELL | TURNER |
| 22754 | TERRELL | HARDY |
| 22755 | TERRELL | CARRINGTON |
| 22756 | TERRELLL | TATE |
| 22757 | TERRENCE | BAXTER |
| 22758 | TERRENCE | DIVINITY |
| 22759 | TERRENCE | LEWIS |
| 22760 | TERRENCE | GILLEN |
| 22761 | TERRENCE | COLEMAN |
| 22762 | TERRENCE | TAYLOR |
| 22763 | TERRENCE | HATTER |
| 22764 | TERRENCE | JONES |
| 22765 | TERRENCE | ARTIS |
| 22766 | TERRENCE | JOHNSON |
| 22767 | TERRESA | LANG |
| 22768 | TERREZE | LEWIS |
| 22769 | TERRI | JONES |
| 22770 | TERRI | NOONRR |
| 22771 | TERRI | BISCHOFF |
| 22772 | TERRI | LOGAN |
| 22773 | TERRI | TAHTINEN |

| | | |
|---|---|---|
| 22774 | TERRI | HARLAND |
| 22775 | TERRI | SANDBERG |
| 22776 | TERRI | CHARPENTIER |
| 22777 | TERRI | DONOHUE FKA CLAIBORNE |
| 22778 | TERRI | TAYLOR |
| 22779 | TERRI | WATSON |
| 22780 | TERRI | JENKINS |
| 22781 | TERRI | MCGHEE |
| 22782 | TERRI | JENKINS |
| 22783 | TERRI | RODGERS |
| 22784 | TERRIE | CANDLER |
| 22785 | TERRIE | HERRENSCHMIDT |
| 22786 | TERRIE | PORTER |
| 22787 | TERRIKA | OWENS |
| 22788 | TERRIKAH | HENRY |
| 22789 | TERRILL | MORGAN |
| 22790 | TERRINE | DELVECCHIO |
| 22791 | TERRY | BRUMLEY |
| 22792 | TERRY | CONAWAY |
| 22793 | TERRY | MORRIS |
| 22794 | TERRY | PRICE |
| 22795 | TERRY | CHISLEY |
| 22796 | TERRY | FABIAN |
| 22797 | TERRY | FANNING |
| 22798 | TERRY | BURNS |
| 22799 | TERRY | HOWARD |
| 22800 | TERRY | MARTIN |
| 22801 | TERRY | NEWLAND |
| 22802 | TERRY | BREWER |
| 22803 | TERRY | ELLIS |
| 22804 | TERRY | ELVIS |
| 22805 | TERRY | MALONE |
| 22806 | TERRY | SUMNER |
| 22807 | TERRY | LAWRENCE |
| 22808 | TERRY | MOORE |
| 22809 | TERRY | STOOKSBURY |
| 22810 | TERRY | SOLOMAN |
| 22811 | TERRY | BOYCE |
| 22812 | TERRY | COOK |
| 22813 | TERRY | KING |
| 22814 | TERRY | ANDREWS |
| 22815 | TERRY | DELOACH |
| 22816 | TERRY | DODD |
| 22817 | TERRY | MCFALL |
| 22818 | TERRY | RUSHEEN |
| 22819 | TERRY | NELSON |
| 22820 | TERRY | DODD |
| 22821 | TERTULIANO | RODRIGUEZ |
| 22822 | TESCILE | GALLAGHAR |
| 22823 | TESHA | GARLAND |
| 22824 | TESSA | BLAKE |
| 22825 | TESSA | HOLMES |
| 22826 | TEST | TEST |
| 22827 | TETASHA | BRYANT |
| 22828 | TETRY | MORRIS |
| 22829 | TEUNNIA | ARCHIE |
| 22830 | TEVIN | JENKINS |
| 22831 | TEVIN | DONELSON |
| 22832 | TEWANNA | BEELER |

| | | |
|---|---|---|
| 22833 | TEYANA | SMITH |
| 22834 | TGENEVIEVE | NAVARRO |
| 22835 | THA | THAO |
| 22836 | THADDEUS | DILLARD |
| 22837 | THADDEUS | WALKER |
| 22838 | THADDEUS | WALKER |
| 22839 | THALLIAH | HARRIS |
| 22840 | THARON | WILLIAMS |
| 22841 | THAYSSA | MACHADOTEIXEIRADA |
| 22842 | THELMA | SALAZAR |
| 22843 | THELMA | PARKER |
| 22844 | THEMORI | TYLER |
| 22845 | THEODARA | LYMAN |
| 22846 | THEODIS | HOUSTON JR |
| 22847 | THEODORE | BROWN |
| 22848 | THEODORE | LEWIS |
| 22849 | THEODORE | BARNWELL |
| 22850 | THEODORE | BUCKNER |
| 22851 | THEODORE | COLLINS |
| 22852 | THEODORE | MOORE |
| 22853 | THEODORE | LARKIN |
| 22854 | THERAN | JOHNSON |
| 22855 | THERASA | LAUNER |
| 22856 | THERASENA | THOMPSON |
| 22857 | THERESA | HANNE |
| 22858 | THERESA | ILNICKY |
| 22859 | THERESA | VANDIVIER |
| 22860 | THERESA | RORIE |
| 22861 | THERESA | MELENDEZ |
| 22862 | THERESA | OBREGON |
| 22863 | THERESA | WILLIAMS |
| 22864 | THERESA | O'DELL |
| 22865 | THERESA | SCHWANKE |
| 22866 | THERESA | LANG |
| 22867 | THERESA | MOORE |
| 22868 | THERESA | THORNTON |
| 22869 | THERESA | JONES |
| 22870 | THERESA | SIMMON |
| 22871 | THERESA | WILLIAMS |
| 22872 | THERESA | ESPINOSA |
| 22873 | THERESA | HERBERT |
| 22874 | THERESA | JAMES |
| 22875 | THERESA | KELLER |
| 22876 | THERESA | KELLY |
| 22877 | THERESA | ENGLE |
| 22878 | THERESA | FROELICH |
| 22879 | THERESA | JARVELA |
| 22880 | THERESA | SLUSHER |
| 22881 | THERESA | TOBY |
| 22882 | THERESA | ILNICKY |
| 22883 | THERICA | RUSSELL |
| 22884 | THESA | HUNTER |
| 22885 | THOMAS | ADAIR |
| 22886 | THOMAS | CAPUANO |
| 22887 | THOMAS | GARVIN |
| 22888 | THOMAS | HEALY |
| 22889 | THOMAS | JENSEN JR |
| 22890 | THOMAS | SHOCKLEY |
| 22891 | THOMAS | ALLEN |

| | | |
|---|---|---|
| 22892 | THOMAS | BOOKO |
| 22893 | THOMAS | BOSHEARS |
| 22894 | THOMAS | FLYNN |
| 22895 | THOMAS | LASWELL |
| 22896 | THOMAS | MARTINO |
| 22897 | THOMAS | PSIHOGIOS |
| 22898 | THOMAS | SOMMERVILLE JR |
| 22899 | THOMAS | SYSEL |
| 22900 | THOMAS | CASTILLO JR |
| 22901 | THOMAS | CUNNINGHAM |
| 22902 | THOMAS | FORTE |
| 22903 | THOMAS | HENRY |
| 22904 | THOMAS | MISUREK |
| 22905 | THOMAS | MORTON |
| 22906 | THOMAS | PURSCELLEY |
| 22907 | THOMAS | ROGAN |
| 22908 | THOMAS | SWETTS |
| 22909 | THOMAS | WHITE |
| 22910 | THOMAS | DANCER |
| 22911 | THOMAS | JOHNSON |
| 22912 | THOMAS | LATTEN |
| 22913 | THOMAS | SCOZZAFAVA |
| 22914 | THOMAS | THOMPSON |
| 22915 | THOMAS | ADAMS |
| 22916 | THOMAS | BURKE |
| 22917 | THOMAS | CORLEY |
| 22918 | THOMAS | DOUMANI |
| 22919 | THOMAS | GREENWALT |
| 22920 | THOMAS | MARSH |
| 22921 | THOMAS | MARTIN |
| 22922 | THOMAS | SARVER |
| 22923 | THOMAS | STORY |
| 22924 | THOMAS | WALKER |
| 22925 | THOMAS | WILLIS |
| 22926 | THOMAS | ALLEN JR |
| 22927 | THOMAS | BROWN |
| 22928 | THOMAS | CLARK |
| 22929 | THOMAS | DAVENPORT |
| 22930 | THOMAS | FLAVIN |
| 22931 | THOMAS | FLORANCE |
| 22932 | THOMAS | GRAHAM |
| 22933 | THOMAS | HARVEY |
| 22934 | THOMAS | INTERLANDI |
| 22935 | THOMAS | SANTERAMO |
| 22936 | THOMAS | ALCARAZ |
| 22937 | THOMAS | BARROGA |
| 22938 | THOMAS | BENTLEY |
| 22939 | THOMAS | GOAD |
| 22940 | THOMAS | HARGRAVES |
| 22941 | THOMAS | JAGEMAN |
| 22942 | THOMAS | MATHEWS |
| 22943 | THOMAS | O'NEIL |
| 22944 | THOMAS | RATHBONE |
| 22945 | THOMAS | THERKILDSEN |
| 22946 | THOMAS | ABBEY |
| 22947 | THOMAS | BEALS |
| 22948 | THOMAS | CHANG |
| 22949 | THOMAS | CLARK |
| 22950 | THOMAS | DURHAM |

| | | |
|---|---|---|
| 22951 | THOMAS | GLENN |
| 22952 | THOMAS | HAILE JR |
| 22953 | THOMAS | LENAHAN |
| 22954 | THOMAS | SMITH |
| 22955 | THOMAS | WALLACE |
| 22956 | THOMAS | LAWLER |
| 22957 | THOMAS | SANTERAMO |
| 22958 | THOMAS | BOSHEARS |
| 22959 | THOMAS | WATKINS |
| 22960 | THOMASIAN | CALDERON |
| 22961 | THOMASINA | DIGGS |
| 22962 | THONG | VU |
| 22963 | THOR | PHOEUNG |
| 22964 | THU | HUYNH |
| 22965 | THU | NGUYEN |
| 22966 | THUY | NGUYEN |
| 22967 | THUYEN | CHI |
| 22968 | THYLENTHIA | YOUNG |
| 22969 | TIA | MARSHALL |
| 22970 | TIA | PITTMAN |
| 22971 | TIA | CARTER |
| 22972 | TIA | DAVIS |
| 22973 | TIA | MAYS |
| 22974 | TIA | SANDERS |
| 22975 | TIA | STRICKLAND |
| 22976 | TIA | JONES |
| 22977 | TIA | LASENBY |
| 22978 | TIA | KELLY |
| 22979 | TIA | WOLFFE |
| 22980 | TIA | CLARK |
| 22981 | TIA | PITTMAN |
| 22982 | TIA JENAE | WALLACE |
| 22983 | TIAKKA | MARTIN |
| 22984 | TIAN | ZHEN |
| 22985 | TIAN | HEDGEPATH |
| 22986 | TIANA | FOSTER |
| 22987 | TIANA | THOMAS |
| 22988 | TIANA | HARRIS |
| 22989 | TIANA | CLEMENS |
| 22990 | TIANA | HATCH |
| 22991 | TIANA | OLIVER |
| 22992 | TIANA | SALTER |
| 22993 | TIANA | TAYLOR |
| 22994 | TIANA | SALTER |
| 22995 | TIANA | TUCKER |
| 22996 | TIANANN | LIM |
| 22997 | TIANDRA | SHEPPARD |
| 22998 | TIANGA | MCREGORY |
| 22999 | TIANNA | SMITH |
| 23000 | TIARA | MORRIS |
| 23001 | TIARA | RANDLE |
| 23002 | TIARA | EMANUEL |
| 23003 | TIARA | GONZALEZ |
| 23004 | TIARA | FINLEY |
| 23005 | TIARA | AUSTIN |
| 23006 | TIARA | MOTON |
| 23007 | TIARA | JOHNSON |
| 23008 | TIARA | FINLEY |
| 23009 | TIARA | TAFFE |

| 23010 | TIARA | FINLEY |
|-------|-------|--------|
| 23011 | TIARRA | WOODS |
| 23012 | TIARRA | HUNTER |
| 23013 | TIARRA | JONES |
| 23014 | TIASIA | JOYNER |
| 23015 | TIAUNA | FORD |
| 23016 | TIBABOU | NEWLAND |
| 23017 | TIEN | PHAN |
| 23018 | TIERA | TIMMONS |
| 23019 | TIERA | GRAVES |
| 23020 | TIERIA | COLE |
| 23021 | TIERRA | ELSTON |
| 23022 | TIERRA | MATHIS |
| 23023 | TIERRA | MILES |
| 23024 | TIERRA | THOMPSON |
| 23025 | TIERRA | BALDWIN |
| 23026 | TIERRA | MORRIS |
| 23027 | TIERRA | THONGDY |
| 23028 | TIESH | TOWNES |
| 23029 | TIESHA | SALDANA |
| 23030 | TIESHIA | MCKINLEY |
| 23031 | TIFFANI | KEITH |
| 23032 | TIFFANI | LIEBEL |
| 23033 | TIFFANI | THORNTON |
| 23034 | TIFFANI | WOODMANSEE |
| 23035 | TIFFANI | WALKER |
| 23036 | TIFFANIE | MCDONALD |
| 23037 | TIFFANIE | SANFELIPPO |
| 23038 | TIFFANNY | HERRMAN |
| 23039 | TIFFANY | BANKHEAD |
| 23040 | TIFFANY | BROOKS |
| 23041 | TIFFANY | CRADLEBAUGH |
| 23042 | TIFFANY | EWING |
| 23043 | TIFFANY | GREEN |
| 23044 | TIFFANY | HARRIS |
| 23045 | TIFFANY | HOLLOMAN |
| 23046 | TIFFANY | KLOTZ |
| 23047 | TIFFANY | KNIGHTEN |
| 23048 | TIFFANY | STRIBLING |
| 23049 | TIFFANY | CRAWL |
| 23050 | TIFFANY | DANIELS |
| 23051 | TIFFANY | FERNANADEZ |
| 23052 | TIFFANY | MITCHELL |
| 23053 | TIFFANY | MOSS |
| 23054 | TIFFANY | PHAM |
| 23055 | TIFFANY | PIERCE |
| 23056 | TIFFANY | HARRIS |
| 23057 | TIFFANY | HENDERSON |
| 23058 | TIFFANY | JACKSON |
| 23059 | TIFFANY | KELLUM |
| 23060 | TIFFANY | NGUYEN |
| 23061 | TIFFANY | PERKINS |
| 23062 | TIFFANY | REESE |
| 23063 | TIFFANY | STOKES |
| 23064 | TIFFANY | WATKINS |
| 23065 | TIFFANY | ABRAMS |
| 23066 | TIFFANY | BRADLEY |
| 23067 | TIFFANY | BUCHANAN |
| 23068 | TIFFANY | DOUGLAS |

| | | |
|---|---|---|
| 23069 | TIFFANY | FLAX |
| 23070 | TIFFANY | MCPHAIL |
| 23071 | TIFFANY | MINNIEFIELD |
| 23072 | TIFFANY | PATTERSON |
| 23073 | TIFFANY | SAMPSON |
| 23074 | TIFFANY | SWANSON |
| 23075 | TIFFANY | WILSON |
| 23076 | TIFFANY | WILSON |
| 23077 | TIFFANY | GIBBS |
| 23078 | TIFFANY | HARRIS |
| 23079 | TIFFANY | MO |
| 23080 | TIFFANY | NORRIS |
| 23081 | TIFFANY | PEAY |
| 23082 | TIFFANY | SIMPSON |
| 23083 | TIFFANY | SMALL |
| 23084 | TIFFANY | WILLIAMS |
| 23085 | TIFFANY | GUTIERREZ |
| 23086 | TIFFANY | JONES |
| 23087 | TIFFANY | KNOX |
| 23088 | TIFFANY | NOLAN |
| 23089 | TIFFANY | PEARCE |
| 23090 | TIFFANY | VANDERSTINE |
| 23091 | TIFFANY | WILEY |
| 23092 | TIFFANY | WILSON |
| 23093 | TIFFANY | BANH |
| 23094 | TIFFANY | COGGS |
| 23095 | TIFFANY | DAVIS |
| 23096 | TIFFANY | DURHAM |
| 23097 | TIFFANY | EVERIDGE |
| 23098 | TIFFANY | FIELDS |
| 23099 | TIFFANY | FOX |
| 23100 | TIFFANY | GORDON |
| 23101 | TIFFANY | MCDONALD |
| 23102 | TIFFANY | MOORE |
| 23103 | TIFFANY | PHILLIPS |
| 23104 | TIFFANY | ROGERS |
| 23105 | TIFFANY | SCOTT |
| 23106 | TIFFANY | TOVAR |
| 23107 | TIFFANY | WAGNER |
| 23108 | TIFFANY | ALEXANDER |
| 23109 | TIFFANY | BROWN |
| 23110 | TIFFANY | GONZALEZ |
| 23111 | TIFFANY | JONES |
| 23112 | TIFFANY | LOFTON |
| 23113 | TIFFANY | MANION |
| 23114 | TIFFANY | MCLAUGHLIN |
| 23115 | TIFFANY | MOHAMMED |
| 23116 | TIFFANY | ROBINSON |
| 23117 | TIFFANY | MCPHAIL |
| 23118 | TIFFANY | MCLAUGHLIN |
| 23119 | TIFFANY | PEAY |
| 23120 | TIFFANY | PUGA |
| 23121 | TIFFARNISH | LEWIS |
| 23122 | TIFFFANY | COBBS |
| 23123 | TIFFIENY | DEAN |
| 23124 | TIFFNIE | GUZMAN |
| 23125 | TIJERA | EASLEY |
| 23126 | TIJUANAKEE | WASHINGTON |
| 23127 | TIKIA | MCMATH |

| | | |
|---|---|---|
| 23128 | TILLMAN | GIBBS |
| 23129 | TIM | HOFFER |
| 23130 | TIM | STINE |
| 23131 | TIM | CYRUS |
| 23132 | TIM | SCHWESKA |
| 23133 | TIM | SCHMITT |
| 23134 | TIM | TRUONG |
| 23135 | TIM | BURMAN JR |
| 23136 | TIM | BURTIS |
| 23137 | TIM | ZOTTO |
| 23138 | TIM | AVALOS |
| 23139 | TIMEKA | SMITH |
| 23140 | TIMERA | COE |
| 23141 | TIMERIAH | THOMAS |
| 23142 | TIMERIAH | THOMAS |
| 23143 | TIMIKA | CHAVIS |
| 23144 | TIMIKIA | COLLIER |
| 23145 | TIMIZA | BATTISTE |
| 23146 | TIMMOTHY | JOHNSON |
| 23147 | TIMNICOLE | MOSQUEDA |
| 23148 | TIMOTHY | BROWER |
| 23149 | TIMOTHY | COSTA |
| 23150 | TIMOTHY | EVERSON |
| 23151 | TIMOTHY | FRANKLIN |
| 23152 | TIMOTHY | HOTHAM |
| 23153 | TIMOTHY | SWIECIONIS |
| 23154 | TIMOTHY | CRIST |
| 23155 | TIMOTHY | GREEN |
| 23156 | TIMOTHY | HARGROVE |
| 23157 | TIMOTHY | HISLOP |
| 23158 | TIMOTHY | LEONARD |
| 23159 | TIMOTHY | MCDOWELL |
| 23160 | TIMOTHY | SMITH |
| 23161 | TIMOTHY | SPERRY |
| 23162 | TIMOTHY | WESTBERG |
| 23163 | TIMOTHY | WHITE |
| 23164 | TIMOTHY | WILSON |
| 23165 | TIMOTHY | AKINS |
| 23166 | TIMOTHY | CUSSEAUX |
| 23167 | TIMOTHY | HARRIS |
| 23168 | TIMOTHY | HOPKINS |
| 23169 | TIMOTHY | SLATER |
| 23170 | TIMOTHY | COLEMAN |
| 23171 | TIMOTHY | POWELL |
| 23172 | TIMOTHY | SOPER |
| 23173 | TIMOTHY | STIMMERMAN |
| 23174 | TIMOTHY | WILLIAMS |
| 23175 | TIMOTHY | CURLEY |
| 23176 | TIMOTHY | GUNNEMANN |
| 23177 | TIMOTHY | HANCOCK |
| 23178 | TIMOTHY | MANDELDOVE |
| 23179 | TIMOTHY | RAILEY |
| 23180 | TIMOTHY | SLATTERY |
| 23181 | TIMOTHY | TIMSON |
| 23182 | TIMOTHY | TUTHILL |
| 23183 | TIMOTHY | CLAY |
| 23184 | TIMOTHY | CULLEN |
| 23185 | TIMOTHY | FUCHSEN |
| 23186 | TIMOTHY | HALL |

| | | |
|---|---|---|
| 23187 | TIMOTHY | SEBALLOS |
| 23188 | TIMOTHY | BURCHETT |
| 23189 | TIMOTHY | DANIEL |
| 23190 | TIMOTHY | DAVIS |
| 23191 | TIMOTHY | DAVIS |
| 23192 | TIMOTHY | HACKL |
| 23193 | TIMOTHY | KINCAID |
| 23194 | TIMOTHY | LANIER |
| 23195 | TIMOTHY | MCGOWAN |
| 23196 | TIMOTHY | MEALS |
| 23197 | TIMOTHY | MORRIS |
| 23198 | TIMOTHY | RALPH |
| 23199 | TIMOTHY | RODRIGUEZ |
| 23200 | TIMOTHY | VIANE |
| 23201 | TIMOTHY | ALLISON |
| 23202 | TIMOTHY | CALLIHAN |
| 23203 | TIMOTHY | DAVIS |
| 23204 | TIMOTHY | EVERSON |
| 23205 | TIMOTHY | FRANKLIN |
| 23206 | TIMOTHY | HERRING |
| 23207 | TIMOTHY | JENNINGS |
| 23208 | TIMOTHY | MCCLAIN |
| 23209 | TIMOTHY | TRAYLOR |
| 23210 | TIMOTHY | WOLLAM |
| 23211 | TIMOTHY | COLEMAN |
| 23212 | TIMOTHY | RAILEY |
| 23213 | TIMOTHY | MCGOWAN |
| 23214 | TIMOTHY | SIMON |
| 23215 | TIMOTHY | TOLBERT |
| 23216 | TIMOTHY | GAO |
| 23217 | TIMOTHY | TOLBERT |
| 23218 | TIN | NGUYEN |
| 23219 | TINA | NUNEZ |
| 23220 | TINA | PITTMAN |
| 23221 | TINA | ROBINSON |
| 23222 | TINA | CATES |
| 23223 | TINA | REEVES |
| 23224 | TINA | WYATT |
| 23225 | TINA | CONLEY |
| 23226 | TINA | GREENHILL |
| 23227 | TINA | LIPSCOMB |
| 23228 | TINA | LUEVANO |
| 23229 | TINA | MOORE |
| 23230 | TINA | PERKINS |
| 23231 | TINA | TILLMON |
| 23232 | TINA | JACKSON |
| 23233 | TINA | LEE |
| 23234 | TINA | RODRIGUEZ |
| 23235 | TINA | SERRANO |
| 23236 | TINA | VELASCO |
| 23237 | TINA | VINCE |
| 23238 | TINA | BLANCHARD |
| 23239 | TINA | CORLEY |
| 23240 | TINA | MARTINEZ |
| 23241 | TINA | MAYNOR |
| 23242 | TINA | BINENE |
| 23243 | TINA | FINLEY |
| 23244 | TINA | GUERRERO |
| 23245 | TINA | HARRIS JOHNSON |

| 23246 | TINA | HIGGINS |
| 23247 | TINA | HUYNH |
| 23248 | TINA | THOMPSON |
| 23249 | TINA | TOTES |
| 23250 | TINA | CARTER |
| 23251 | TINA | DAHMS |
| 23252 | TINA | FERNANDEZ |
| 23253 | TINA | KENNEDY |
| 23254 | TINA | MARTELLO |
| 23255 | TINA | MARZIK |
| 23256 | TINA | MORGAN |
| 23257 | TINA | SMITH |
| 23258 | TINA | TENNYSON |
| 23259 | TINAISHA | ARTIS |
| 23260 | TINETHIA | THOMAS |
| 23261 | TINISHA | STRIPLIN |
| 23262 | TINISIA | WELLS |
| 23263 | TINNY | TUCKER JR |
| 23264 | TIOMKIN | MARSH |
| 23265 | TIOMKIN | MARSH |
| 23266 | TIONNA | CARRERO |
| 23267 | TIONNIE | WITCHER |
| 23268 | TIRICKA | MENDER |
| 23269 | TIRRELL | WEEKS |
| 23270 | TIRRELL | WEST |
| 23271 | TISHA | DANIEL |
| 23272 | TISHA | SOTO |
| 23273 | TISHAWNA | WILLIAMS |
| 23274 | TISHAY | CLEVELAND |
| 23275 | TITUS | REDICK |
| 23276 | TIWANA | DAVIS |
| 23277 | TIYANNA | WILLIAMS |
| 23278 | TIZIANA | TARQUINIO |
| 23279 | TIZZIE | HOLMES |
| 23280 | TJ | SLAUGHTER |
| 23281 | TKEYAH | CARR |
| 23282 | TKEYAH | BURNETTE |
| 23283 | TOAN | NGUYEN |
| 23284 | TOAN | NGUYEN |
| 23285 | TOBY | DERBYSHIRE |
| 23286 | TOBY | BANKS |
| 23287 | TODD | CRAWFORD |
| 23288 | TODD | MCBRIDE |
| 23289 | TODD | MUONGKHOT |
| 23290 | TODD | SMITH |
| 23291 | TODD | CRONE |
| 23292 | TODD | SHOATS |
| 23293 | TODD | THOMAS |
| 23294 | TODD | EDWARDS |
| 23295 | TODD | WERT |
| 23296 | TODD | SMITH |
| 23297 | TODD | CAMPBELL |
| 23298 | TODD | WEISS |
| 23299 | TODD | WILLIAMS |
| 23300 | TODD | BROCK |
| 23301 | TODD | GIOMETTI |
| 23302 | TODD | CRONE |
| 23303 | TOFIGH | MABOUDI |
| 23304 | TOM | BROSE |

| | | |
|---|---|---|
| 23305 | TOM | CARROLL |
| 23306 | TOM | WILSON |
| 23307 | TOM | ANDREW |
| 23308 | TOM | CARTER |
| 23309 | TOM | CALSON |
| 23310 | TOM | ROBINSON |
| 23311 | TOM | ROUBSOUAY |
| 23312 | TOMAS | FERREIRAS |
| 23313 | TOMASA | BURGARA |
| 23314 | TOMASZ | JARMOSZKO |
| 23315 | TOMAZENA | HIGGINS |
| 23316 | TOMEA | COLLINS |
| 23317 | TOMEEKA | GRIFFINS |
| 23318 | TOMESHA | BROWN |
| 23319 | TOMI | THOMAS |
| 23320 | TOMITTA | CATCHINGS |
| 23321 | TOMMIE | SLAYTON |
| 23322 | TOMMIE | BENNETT |
| 23323 | TOMMIE | HENDERSON |
| 23324 | TOMMIE | NORSWORTHY |
| 23325 | TOMMY | GIDEON |
| 23326 | TOMMY | CALDERON |
| 23327 | TOMMY | ALLEN |
| 23328 | TOMMYE | ROBINSON |
| 23329 | TOMMYSHA | SMITH |
| 23330 | TOMOMI | RAWCLIFFE |
| 23331 | TOMONIA | SINGLETON |
| 23332 | TONARA | BELL |
| 23333 | TONESHA | MEMBERS |
| 23334 | TONETTA | DAVIS |
| 23335 | TONETTA | DAVIS |
| 23336 | TONEY | MARTINA |
| 23337 | TONI | KINNEAR |
| 23338 | TONI | COLEMAN |
| 23339 | TONI | GEARO |
| 23340 | TONI | LEBRON |
| 23341 | TONI | GARCZYNSKI |
| 23342 | TONI | LEAF |
| 23343 | TONI | BURNS |
| 23344 | TONI | CASILLAS |
| 23345 | TONI | POWELL |
| 23346 | TONI | OUTLAW |
| 23347 | TONI | RADER |
| 23348 | TONI | BURNS |
| 23349 | TONIA | BARR |
| 23350 | TONIA | CARPENTER |
| 23351 | TONIA | HURST |
| 23352 | TONIA | STEVENS |
| 23353 | TONIA | MCCLAIN |
| 23354 | TONIA | MARTIN |
| 23355 | TONIA | STALLWORTH |
| 23356 | TONIANNE | DONOFRIO |
| 23357 | TONICIEA | DAVIS |
| 23358 | TONIE | PICKETT |
| 23359 | TONIE | PURHAM |
| 23360 | TONILYNN | TRUJILLO |
| 23361 | TONIQUE | TURNER |
| 23362 | TONISHA | HARRIS |
| 23363 | TONJA | ROBERTSON |

| | | |
|---|---|---|
| 23364 | TONY | JIMENEZ |
| 23365 | TONY | BRADSHAW |
| 23366 | TONY | BRACEY |
| 23367 | TONY | BUCK |
| 23368 | TONY | FIELDS |
| 23369 | TONY | PORRAS |
| 23370 | TONY | GREENE |
| 23371 | TONY | ORTIZ |
| 23372 | TONY | ROBINSON |
| 23373 | TONY | WEST |
| 23374 | TONY | EDWARDS |
| 23375 | TONY | GILLIAM |
| 23376 | TONY | BRZEZOWSKI |
| 23377 | TONY | MANIMALA |
| 23378 | TONY | MILNER |
| 23379 | TONY | MORALES |
| 23380 | TONY | BROWN |
| 23381 | TONY | BUFORD |
| 23382 | TONY | DAM |
| 23383 | TONY | EDWARDS |
| 23384 | TONYA | GERMANN |
| 23385 | TONYA | RUDOLPH |
| 23386 | TONYA | DELORME |
| 23387 | TONYA | SHEPARD |
| 23388 | TONYA | COLEMAN |
| 23389 | TONYA | JACKSON |
| 23390 | TONYA | THOMAS |
| 23391 | TONYA | BRYANT |
| 23392 | TONYA | DELORME |
| 23393 | TONYA | DELORME |
| 23394 | TONYA | WORTH |
| 23395 | TONYA | CLARK |
| 23396 | TONYA | DELORME |
| 23397 | TONYA | ROACH |
| 23398 | TONYA | SUMLIN |
| 23399 | TONYA | MACHAJ |
| 23400 | TONYA | PITTMAN |
| 23401 | TONYA | WILLIAMS |
| 23402 | TONYA | SHEPARD |
| 23403 | TONYA S | PINE |
| 23404 | TONYIA | SHORT |
| 23405 | TOREZ | BENNETT |
| 23406 | TORI | BURRAGE |
| 23407 | TORIAN | FULLER |
| 23408 | TORIAN | KNOX |
| 23409 | TORREYUN | WOOD |
| 23410 | TORRIE | FOX |
| 23411 | TOSCO | NAZAROV |
| 23412 | TOSHA | JONES |
| 23413 | TOSHAY | THOMAS |
| 23414 | TOSHIBA | HARPER |
| 23415 | TOSHIBA | FRANCOIS |
| 23416 | TOSHIBA | TURNER |
| 23417 | TOVONI | POLK |
| 23418 | TOWANA | TYARS |
| 23419 | TOYA | BRANTLEY |
| 23420 | TOYA | KENNEDY |
| 23421 | TOYA | TYLER |
| 23422 | TOYEATER | WOODS |

| 23423 | TOYIA | MADISON |
|---|---|---|
| 23424 | TRACEY | REDMOND |
| 23425 | TRACEY | REYES |
| 23426 | TRACEY | BABCOCK |
| 23427 | TRACEY | RIVERA |
| 23428 | TRACEY | BALDRIDGE |
| 23429 | TRACEY | DAVID |
| 23430 | TRACEY | HIPLEY |
| 23431 | TRACEY | ABRAMS |
| 23432 | TRACEY | MCCLOUD |
| 23433 | TRACEY | JOHNSON |
| 23434 | TRACEY | SCHAEFER |
| 23435 | TRACEY | JIMERSON |
| 23436 | TRACI | TERRELL |
| 23437 | TRACI | ABU ZAID |
| 23438 | TRACI | RHABURN |
| 23439 | TRACIE | GIBBS |
| 23440 | TRACIE | EDMONDS |
| 23441 | TRACIE | SMITH |
| 23442 | TRACIE | GARCIA |
| 23443 | TRACIE | LOPES |
| 23444 | TRACIE | GLOVER |
| 23445 | TRACIE | GREEN |
| 23446 | TRACIE | HARDY |
| 23447 | TRACIE | HENSON |
| 23448 | TRACIE | THOMAS |
| 23449 | TRACIE | GARCIA |
| 23450 | TRACII | HOLBERT |
| 23451 | TRACY | CLARK |
| 23452 | TRACY | KENNEDY |
| 23453 | TRACY | RAY |
| 23454 | TRACY | BRIGIDA |
| 23455 | TRACY | FELTON |
| 23456 | TRACY | RINCON |
| 23457 | TRACY | SAKSA |
| 23458 | TRACY | BOWERMAN |
| 23459 | TRACY | BROWN |
| 23460 | TRACY | GRIFFIN |
| 23461 | TRACY | MCCRAY |
| 23462 | TRACY | MINOR |
| 23463 | TRACY | SCHOFIELD |
| 23464 | TRACY | THOMAS |
| 23465 | TRACY | WALTON |
| 23466 | TRACY | WILLIAMS |
| 23467 | TRACY | AMMONS |
| 23468 | TRACY | CALDWELL |
| 23469 | TRACY | HARRIS |
| 23470 | TRACY | GILBERT |
| 23471 | TRACY | REDMON |
| 23472 | TRACY | VISCONTI |
| 23473 | TRACY | DESLAURIERS |
| 23474 | TRACY | PIERCE |
| 23475 | TRACY | YENGO |
| 23476 | TRACY | DAVIS |
| 23477 | TRACY | FARLEY |
| 23478 | TRACY | GOLDMAN |
| 23479 | TRACY | MABE |
| 23480 | TRACY | MATHIS |
| 23481 | TRACY | MCGREW |

| | | |
|---|---|---|
| 23482 | TRACY | MCCRAY |
| 23483 | TRACY | WASHINGTON |
| 23484 | TRACY | CLARK |
| 23485 | TRACYANN | PAULISTIN |
| 23486 | TRAI | BROWN |
| 23487 | TRAKEINA | WIMBERLY |
| 23488 | TRAMAINE | HENDERSON |
| 23489 | TRAMAINE | POPE |
| 23490 | TRAMELLE | SHARKEY |
| 23491 | TRAMELLE | SHARKEY |
| 23492 | TRAN | DAN |
| 23493 | TRANG | PHAM |
| 23494 | TRANG | TRAN |
| 23495 | TRANISE | BUCKHALTER |
| 23496 | TRANISE | WEST |
| 23497 | TRASHAUN | WASHINGTON |
| 23498 | TRAVELLE | HAYNES |
| 23499 | TRAVETTE | COPELAND |
| 23500 | TRAVIA | MOSS |
| 23501 | TRAVION | RANKINS |
| 23502 | TRAVION | RANKINS |
| 23503 | TRAVIS | GRIGGS |
| 23504 | TRAVIS | DUNN |
| 23505 | TRAVIS | PRICE |
| 23506 | TRAVIS | CROCKETT |
| 23507 | TRAVIS | SORENSON |
| 23508 | TRAVIS | COOK |
| 23509 | TRAVIS | DUNN |
| 23510 | TRAVIS | SYLVESTER |
| 23511 | TRAVIS | DILLIGARD |
| 23512 | TRAVIS | HOWARD |
| 23513 | TRAVIS | MYERS |
| 23514 | TRAVIS | BLUMHAGEN |
| 23515 | TRAVIS | PERRY |
| 23516 | TRAVIS | JETER |
| 23517 | TRAVIS | GREEN |
| 23518 | TRAVIS | HOWARD |
| 23519 | TRAVITA | TAGATA |
| 23520 | TRAVON | DIXON |
| 23521 | TRAYONA | BELFORD |
| 23522 | TREASURE | HARRIS |
| 23523 | TREASURE | WILKERSON |
| 23524 | TREAZURE | JOHNSON |
| 23525 | TRENA | WHEELER |
| 23526 | TRENA | HOLMES |
| 23527 | TRENIELYA | JOHNSON |
| 23528 | TRENT | JORDAN |
| 23529 | TRENT | BRENNEMAN |
| 23530 | TRENTEN | MILLER |
| 23531 | TRENTON | SEELEY |
| 23532 | TRENTON | PRICE |
| 23533 | TRENTON | HARTNETT |
| 23534 | TRENTON | GREEN |
| 23535 | TRESHA | HARDIMAN |
| 23536 | TRESHAWNEE | BROWN |
| 23537 | TRESSA | BATISTE |
| 23538 | TRESSA | MOSLEY |
| 23539 | TRESSIE | MANSFIELD |
| 23540 | TREVER | ZIESE |

| | | |
|---|---|---|
| 23541 | TREVIAN | SHAW |
| 23542 | TREVIONE | HICKS |
| 23543 | TREVONE | MOORE |
| 23544 | TREVONE | MCCOY |
| 23545 | TREVOR | KELLEY |
| 23546 | TREVOR | MILLER |
| 23547 | TREVOR | PIKES |
| 23548 | TREVOR | WELCH |
| 23549 | TREVOR | BARTON |
| 23550 | TREVOR | EDDLEMAN |
| 23551 | TREVOR | MANLEY |
| 23552 | TREVOR | JAYROE |
| 23553 | TREVOR | MANLEY |
| 23554 | TREVOR | DUNCAN |
| 23555 | TREVOR | MOORE |
| 23556 | TREVOY | WOODS |
| 23557 | TRI | ALVAREZ |
| 23558 | TRIA | TAYLOR |
| 23559 | TRIANA | ESQUIVEL |
| 23560 | TRICIA | HARRELL |
| 23561 | TRICIA | HILTERBRAN |
| 23562 | TRICIA | JOHNSON |
| 23563 | TRICIKA | MENDER |
| 23564 | TRIEU | VAN |
| 23565 | TRIMAINE | COOPER |
| 23566 | TRINA | ROBINSON |
| 23567 | TRINA | HOPKINS |
| 23568 | TRINA | FREEMAN |
| 23569 | TRINA | LOPEZ |
| 23570 | TRINA | WASHINGTON |
| 23571 | TRINA | ZAWSKI |
| 23572 | TRINA | MAYORGA |
| 23573 | TRINA | CANADA |
| 23574 | TRINACA | MOORE |
| 23575 | TRINIDAD | CORTEZ |
| 23576 | TRINITA | GREENE |
| 23577 | TRINITY | SMITH |
| 23578 | TRINKA | YELKO |
| 23579 | TRISHA | GILL |
| 23580 | TRISHA | OGAWA |
| 23581 | TRISHA | VARELA |
| 23582 | TRISHA | MARTINEZ |
| 23583 | TRISHA | ORNELAZ |
| 23584 | TRISHA | ICKES |
| 23585 | TRISHA | GRAY |
| 23586 | TRISHA | PALMIERI |
| 23587 | TRISHELLE | HENSON |
| 23588 | TRISTAN | FAVOR |
| 23589 | TRISTAN | JONES |
| 23590 | TRISTAN | FUGITT |
| 23591 | TRISTON | PEREZ |
| 23592 | TRITON-SKY | GUIMOND |
| 23593 | TROY | DAVIS |
| 23594 | TROY | WILLIAMS |
| 23595 | TROY | THOMAS |
| 23596 | TROY | HEIDELBERG |
| 23597 | TROY | HEYWARD |
| 23598 | TROY | MANNINO |
| 23599 | TROY | COOLEY |

| | | |
|---|---|---|
| 23600 | TROY | HEYWARD |
| 23601 | TROY | YOUNG |
| 23602 | TROY | ANDREWS |
| 23603 | TROY | FISCHER |
| 23604 | TROY | VINCENT |
| 23605 | TROY | MANNINO |
| 23606 | TRUDY | CAMPBELL |
| 23607 | TRUDY | FESTINGER |
| 23608 | TRUDY | CAMPBELL |
| 23609 | TSETSEGMAA | TSENDDORJ |
| 23610 | TU | LAI |
| 23611 | TUCKER | ALLEMAN |
| 23612 | TUMICA | SHALTON |
| 23613 | TURRINA | HOGAN |
| 23614 | TURWANDA | DOBSON |
| 23615 | TUUAGA | ILASA |
| 23616 | TWAN | SPENCER |
| 23617 | TWANNA | BRABFORD |
| 23618 | TWON | WILLIAMS |
| 23619 | TWON | WATSON |
| 23620 | TWYANA | WILLIAMS |
| 23621 | TWYLA | GRIFFITH |
| 23622 | TWYLA | THORNTON |
| 23623 | TWYLA | ARTHUR |
| 23624 | TYANA | COOPERWAITE |
| 23625 | TYANTHONY | GREEN |
| 23626 | TYARA | ALSTON |
| 23627 | TYASIA | BROOKS |
| 23628 | TYDIUS | SHEATS |
| 23629 | TYEASHA | TAYLOR |
| 23630 | TYEISHA | CROOKS |
| 23631 | TYERIAH | TODD |
| 23632 | TYERIKA | TYLER |
| 23633 | TYESHIA | MCBRIDE |
| 23634 | TYESKA | SPELLS |
| 23635 | TYICIA | MIMS |
| 23636 | TYIEKA | BOYKINS |
| 23637 | TYISHA | ASKEW |
| 23638 | TYJON | POOLE |
| 23639 | TYKEISHA | ALLEN |
| 23640 | TYLA | WEAVER |
| 23641 | TYLA | BUTTERFIELD |
| 23642 | TYLER | ABAYARE |
| 23643 | TYLER | MORTON |
| 23644 | TYLER | WASHINGTON |
| 23645 | TYLER | CROSBY |
| 23646 | TYLER | JENSEN |
| 23647 | TYLER | CONRAD |
| 23648 | TYLER | HULTBERG |
| 23649 | TYLER | ALEXANDER |
| 23650 | TYLER | DEWITT |
| 23651 | TYLER | THORP |
| 23652 | TYLER | HUNT |
| 23653 | TYLER | JAMESOVEROCKER |
| 23654 | TYLER | HATCH |
| 23655 | TYLER | MORRIS |
| 23656 | TYLER | HUNT |
| 23657 | TYLER | MIDDLEBROOK |
| 23658 | TYLOR | HAYES |

| | | |
|---|---|---|
| 23659 | TYNA | LEWIS |
| 23660 | TYNESHA | MCDONALD |
| 23661 | TYNESHA | HALL |
| 23662 | TYQUAN | EVANS |
| 23663 | TYRA | LITTLE |
| 23664 | TYRA | ELLIS |
| 23665 | TYRA | LITTLE |
| 23666 | TYRAN | PEARSON |
| 23667 | TYREE | DAVIS |
| 23668 | TYREE | MITCHELL |
| 23669 | TYREEKA | WILBURN |
| 23670 | TYREESE | GAYMON |
| 23671 | TYRELL | CHRISTMAS |
| 23672 | TYRIA | SHERMAN |
| 23673 | TYRIN | HARRIS |
| 23674 | TYRINESE | SPEARS |
| 23675 | TYRON | RUSSELL |
| 23676 | TYRON | ROBERTSON |
| 23677 | TYRON | COLEMAN |
| 23678 | TYRON | HEAVENS |
| 23679 | TYRONE | CURRY |
| 23680 | TYRONE | GREENE |
| 23681 | TYRONE | WILSON |
| 23682 | TYRONE | JACKSON |
| 23683 | TYRONE | HAYES |
| 23684 | TYRONE | COLE |
| 23685 | TYRONE | WILSON |
| 23686 | TYRONEKA | HARRISON |
| 23687 | TYRRELL | MCFADDEN |
| 23688 | TYRUS | AMBROSE |
| 23689 | TYSEER | DIAB |
| 23690 | TYSHANA | BONSU |
| 23691 | TYSHARA | BEASLEY |
| 23692 | TYSHARA | BEASLEY |
| 23693 | TYSHARRA | WRIGHT |
| 23694 | TYSHAWN | ROBERTS |
| 23695 | TYSHAWNDA | JACKSON |
| 23696 | TYSHAWNDA | JACKSON |
| 23697 | TYSHAZY | ANDERSON |
| 23698 | TYSHON | RUFFIN |
| 23699 | TYSON | MILLER |
| 23700 | TYSON | ZIGLER |
| 23701 | TYVONE | HALL |
| 23702 | TYWON | JACKSON |
| 23703 | TYYANNI | SMITH |
| 23704 | UDAY | VADLAMANI |
| 23705 | UHURA | GRAYS |
| 23706 | ULISES | GARCIA NAVA |
| 23707 | ULYSSES | MEZA |
| 23708 | ULYSSES | LOERA |
| 23709 | ULYSSES | NAVARRO |
| 23710 | UMAR | NOLEN |
| 23711 | UMER | MALIK |
| 23712 | UNECKA | LIGGINS |
| 23713 | UNG | YI |
| 23714 | UNICE | MORRIS |
| 23715 | UNIECIA | MILES |
| 23716 | UNIQUE | FAGGINS |
| 23717 | UNIQUE | GATHINGS |

| | | |
|---|---|---|
| 23718 | UNIQUECA | SINGLETON |
| 23719 | UNIQUECA | SINGLETON |
| 23720 | URANIA | WHITEHEAD |
| 23721 | URIEL | ZAMORA |
| 23722 | URIEL | ORTIZ |
| 23723 | URITZA | SMITH |
| 23724 | URSULA | GOMEZ |
| 23725 | URSULA | AGUILAR |
| 23726 | URSZULA | LASKOWSKI |
| 23727 | URY | HILL |
| 23728 | USAMA | TAHIR |
| 23729 | UWE | GEMBA |
| 23730 | VACHELLE | JONES |
| 23731 | VAHID | FAZEL |
| 23732 | VAIBHAV | SHAH |
| 23733 | VAINEY | MARES |
| 23734 | VALAIDA | HARRIS |
| 23735 | VALARIE | RODRIGUEZ |
| 23736 | VALARIE | MILLER |
| 23737 | VALARIE | JONES |
| 23738 | VALECIA | WRIGHT |
| 23739 | VALENCIA | HAGGAN |
| 23740 | VALENCIA | FISHER |
| 23741 | VALENCIA | MITCHELL |
| 23742 | VALENTIN | ZAVALA |
| 23743 | VALENTIN | ANGLES |
| 23744 | VALENTYNA | LOZYNA |
| 23745 | VALERIA | MEJIA |
| 23746 | VALERIA | ARROYO |
| 23747 | VALERIA | GUTTIEREZ |
| 23748 | VALERIE | TORRES |
| 23749 | VALERIE | VERA |
| 23750 | VALERIE | ERVIN |
| 23751 | VALERIE | OKUDAIRA |
| 23752 | VALERIE | SMITH |
| 23753 | VALERIE | WHEAT |
| 23754 | VALERIE | CALHOUN |
| 23755 | VALERIE | KELLY |
| 23756 | VALERIE | DRAGON |
| 23757 | VALERIE | CALVILLO |
| 23758 | VALERIE | LEE |
| 23759 | VALERIE | MORENO |
| 23760 | VALERIE | SHELTON |
| 23761 | VALERIE | SWANSON |
| 23762 | VALERIE | WILLS |
| 23763 | VALERIE | DAVIS |
| 23764 | VALERIE | JONES |
| 23765 | VALERIE | MADRID |
| 23766 | VALERIE | PETTY |
| 23767 | VALERIE | STEELE-LLYOD |
| 23768 | VALERIE | ALVAREZ |
| 23769 | VALERIE | KLEMICK |
| 23770 | VALERIE | SAHR |
| 23771 | VALERIE | TORRES |
| 23772 | VALERIE | VELAZQUEZ |
| 23773 | VALERIE | WHEAT |
| 23774 | VALERIE | ERVIN |
| 23775 | VALERIE | KELLY |
| 23776 | VALERIE R | LAHAIE |

| | | |
|---|---|---|
| 23777 | VALESIA | BLAND |
| 23778 | VALESIA | BLAND |
| 23779 | VALINDA | ALACHAPPELLE |
| 23780 | VALLI | AMAN |
| 23781 | VALORIA | COLE |
| 23782 | VALORIE | LEMLEY |
| 23783 | VALVERTHA | FERGUSON |
| 23784 | VAMONI | STUBBS |
| 23785 | VAN | LE |
| 23786 | VAN | CHATMAN |
| 23787 | VANDA | MCFARLANE |
| 23788 | VANEASA | BELL |
| 23789 | VANESA | TIJERINA |
| 23790 | VANESA | ZIMIC |
| 23791 | VANESSA | DURHAM |
| 23792 | VANESSA | JOHNSON |
| 23793 | VANESSA | SERNA |
| 23794 | VANESSA | GARCIA |
| 23795 | VANESSA | HENLEY |
| 23796 | VANESSA | MOMPELLER |
| 23797 | VANESSA | RIEGERT |
| 23798 | VANESSA | STEPHEN |
| 23799 | VANESSA | TOMER |
| 23800 | VANESSA | DAVILA |
| 23801 | VANESSA | JOCKEL |
| 23802 | VANESSA | JONES |
| 23803 | VANESSA | MATHELY |
| 23804 | VANESSA | MENDOZA |
| 23805 | VANESSA | PITTMAN |
| 23806 | VANESSA | SEGURA |
| 23807 | VANESSA | VALENTE |
| 23808 | VANESSA | WHITE |
| 23809 | VANESSA | BOWEN |
| 23810 | VANESSA | BRITO |
| 23811 | VANESSA | ARROYO |
| 23812 | VANESSA | DELRIO |
| 23813 | VANESSA | GONZALEZ |
| 23814 | VANESSA | RIVERA |
| 23815 | VANESSA | RODRIGUEZ |
| 23816 | VANESSA | VALDIVIESO |
| 23817 | VANESSA | VALENCIA |
| 23818 | VANESSA | VELASQUEZ |
| 23819 | VANESSA | CANO |
| 23820 | VANESSA | FANDOHAN |
| 23821 | VANESSA | GARCIA |
| 23822 | VANESSA | GRIMES |
| 23823 | VANESSA | LOZADA |
| 23824 | VANESSA | NEPSTAD |
| 23825 | VANESSA | SANCHEZ |
| 23826 | VANESSA | WALTON |
| 23827 | VANESSA | BECKETT |
| 23828 | VANESSA | CATE |
| 23829 | VANESSA | COLLAZO |
| 23830 | VANESSA | DAVIS |
| 23831 | VANESSA | GALIANO |
| 23832 | VANESSA | JONES |
| 23833 | VANESSA | VINAL |
| 23834 | VANESSA | WILLIAMS |
| 23835 | VANESSA | YOUNGVAUGHN |

| | | |
|---|---|---|
| 23836 | VANESSA | AVILEZ |
| 23837 | VANESSA | DEPINA |
| 23838 | VANESSA | JONES |
| 23839 | VANESSA | PRECIADO |
| 23840 | VANESSA | ROSELI |
| 23841 | VANESSA | VENABLE |
| 23842 | VANESSA | ALLEN |
| 23843 | VANESSA | CARSON |
| 23844 | VANESSA | REYES |
| 23845 | VANESSA | CANO |
| 23846 | VANESSA | GONZALEZ |
| 23847 | VANESSA | HERNANDEZ VASQUEZ |
| 23848 | VANESSA | LEME |
| 23849 | VANESSA | MACIAS |
| 23850 | VANESSA R | ROMERO |
| 23851 | VANESSS | ROBINSON |
| 23852 | VANETTA | GHOLSON |
| 23853 | VANIA | ALVAREZ |
| 23854 | VANJA | BOKUNOVIC |
| 23855 | VANNA | RAMSEY |
| 23856 | VANNESSA | PITTS |
| 23857 | VANNESSA | ARANDA |
| 23858 | VANTANATH | OUN |
| 23859 | VAOPUNIMATAGI | PENEUETA |
| 23860 | VAQUELA | ANDERSON |
| 23861 | VARONDALA | ROBINSON |
| 23862 | VASHAWN | EDWARDS |
| 23863 | VASHON | TURNER |
| 23864 | VATIMA | RILEY |
| 23865 | VEARNARD | SHELL |
| 23866 | VEERAL | RANA |
| 23867 | VELACIA | COATES |
| 23868 | VELECIA | JACKSON |
| 23869 | VELINCIA | DAVIS |
| 23870 | VELISIA | GILMORE |
| 23871 | VELISSA | FARRIS |
| 23872 | VELLIA | KURTZ |
| 23873 | VELMA | OLIVER |
| 23874 | VELTA | WILKINS |
| 23875 | VELVET | ROSS |
| 23876 | VEMCA | COLLINS |
| 23877 | VENANICO | LARA |
| 23878 | VENESSA | TULA |
| 23879 | VENESSA | ALANIZ |
| 23880 | VENESSA | SABASTRO |
| 23881 | VENISE | BOWEN |
| 23882 | VENISE | BOWEN |
| 23883 | VENITA | NASSER |
| 23884 | VENTREZ | COTTON |
| 23885 | VENUS | ROSARIO |
| 23886 | VERA | GAERTNER |
| 23887 | VERA | RADZIKHOVSKAYA |
| 23888 | VERA | FERNANDEZ |
| 23889 | VERDALE | HAYES |
| 23890 | VERDELL | JOHNSON |
| 23891 | VERENICE | BEULAH |
| 23892 | VERETTA | WOOD |
| 23893 | VERGIE | BURCHETTE |
| 23894 | VERINA | CRADDOLPH |

| | | |
|---|---|---|
| 23895 | VERLINA | HENDERSON |
| 23896 | VERN | CANNON |
| 23897 | VERNARD | SHELL |
| 23898 | VERNELL | REYNOLDS |
| 23899 | VERNESHEA | REEVES |
| 23900 | VERNETTE | MORGAN |
| 23901 | VERNICA | SCOTT |
| 23902 | VERNICE | HICKERSON |
| 23903 | VERNIKA | GIVENS |
| 23904 | VERNISHA | BRADFORD |
| 23905 | VERNON | EISON |
| 23906 | VERNON | MOORE |
| 23907 | VERONICA | ANTONI |
| 23908 | VERONICA | CALDERA |
| 23909 | VERONICA | IUKES |
| 23910 | VERONICA | NEVAREZ |
| 23911 | VERONICA | WYNINGER |
| 23912 | VERONICA | BECERRA |
| 23913 | VERONICA | BOWIE |
| 23914 | VERONICA | DUARTE |
| 23915 | VERONICA | GOMEZ |
| 23916 | VERONICA | SALAS |
| 23917 | VERONICA | KEICHLINE |
| 23918 | VERONICA | OSABA |
| 23919 | VERONICA | RODRIGUEZ |
| 23920 | VERONICA | RUBALCAVA |
| 23921 | VERONICA | SALCIDO |
| 23922 | VERONICA | ALVARADO |
| 23923 | VERONICA | GARCIA |
| 23924 | VERONICA | ZARAGOZA |
| 23925 | VERONICA | CARPIO |
| 23926 | VERONICA | DEL CAMPO |
| 23927 | VERONICA | ESPINOZA |
| 23928 | VERONICA | FLORES |
| 23929 | VERONICA | GODINEZ |
| 23930 | VERONICA | GUERRERO |
| 23931 | VERONICA | WOOD |
| 23932 | VERONICA | PICHARDO |
| 23933 | VERONICA | WEEMS |
| 23934 | VERONICA | ADAMS |
| 23935 | VERONICA | BEY |
| 23936 | VERONICA | ESCOBEDO |
| 23937 | VERONICA | FRANCO |
| 23938 | VERONICA | GONZALEZ |
| 23939 | VERONICA | HERRERA |
| 23940 | VERONICA | LUGO |
| 23941 | VERONICA | RUBALCAVA |
| 23942 | VERONICA | VENEGAS |
| 23943 | VERONICA | DONALDSON |
| 23944 | VERONICA | HUR |
| 23945 | VERONICA | KEATON |
| 23946 | VERONICA | MONROY |
| 23947 | VERONICA | ROSADO |
| 23948 | VERONICA | WARNER |
| 23949 | VERONICA | GONZALEZ |
| 23950 | VERONICA | PIMENTEL |
| 23951 | VERONICA | GALICIA |
| 23952 | VERONICA | HERNANDEZ |
| 23953 | VERONIKA | WILSON |

| 23954 | VERONIKA | GALSTYAN |
| 23955 | VERRE | BROWM |
| 23956 | VERTRICE | BROWN |
| 23957 | VIANETH | JIMENEZ |
| 23958 | VIANEY | LOPEZ |
| 23959 | VICENTE | VALLE |
| 23960 | VICENTE | ESPINOSA |
| 23961 | VICENTE | CASTILLO |
| 23962 | VICENTE | LIMOS |
| 23963 | VICKEY | LI |
| 23964 | VICKI | PEREZ |
| 23965 | VICKI | MATIAS |
| 23966 | VICKI | TAMPA |
| 23967 | VICKI | HERIDIA |
| 23968 | VICKI | SHIPMAN |
| 23969 | VICKI | OLSON |
| 23970 | VICKI | THOMAS |
| 23971 | VICKI | FREEMAN |
| 23972 | VICKI | LEONARD |
| 23973 | VICKI | HAGEBUSCH |
| 23974 | VICKI | HERIDIA |
| 23975 | VICKI | TSATSARON |
| 23976 | VICKIE | WOODARD |
| 23977 | VICKIE | LAHATT |
| 23978 | VICKY | STEVENS |
| 23979 | VICKY | RIGSBY |
| 23980 | VICOTRIA | SIMMONS |
| 23981 | VICTOR | ACUNA |
| 23982 | VICTOR | AMBRIZ |
| 23983 | VICTOR | DUARTE |
| 23984 | VICTOR | ESCALANTE |
| 23985 | VICTOR | LEE |
| 23986 | VICTOR | BONILLA |
| 23987 | VICTOR | BROWN |
| 23988 | VICTOR | CAMPOVERDE OCHOA |
| 23989 | VICTOR | GRANADOS |
| 23990 | VICTOR | HOLMES |
| 23991 | VICTOR | HUERTA |
| 23992 | VICTOR | LOBO |
| 23993 | VICTOR | OKAMGBA |
| 23994 | VICTOR | SANCHEZ |
| 23995 | VICTOR | FLAMENCO |
| 23996 | VICTOR | OLIVA |
| 23997 | VICTOR | RAMIREZ |
| 23998 | VICTOR | RIVERA |
| 23999 | VICTOR | RODRIGUEZ |
| 24000 | VICTOR | AGUILAR |
| 24001 | VICTOR | BETANCOURT |
| 24002 | VICTOR | MONTIEL |
| 24003 | VICTOR | QUIROZ-LOPEZ |
| 24004 | VICTOR | WALLACE |
| 24005 | VICTOR | CASTILLO |
| 24006 | VICTOR | KARAMALIS |
| 24007 | VICTOR | LIN |
| 24008 | VICTOR | LUU |
| 24009 | VICTOR | MECHANIC |
| 24010 | VICTOR | MONTOYA |
| 24011 | VICTOR | BETANCOURT |
| 24012 | VICTOR | ROMERO |

| | | |
|---|---|---|
| 24013 | VICTOR | ALVARADO |
| 24014 | VICTOR | BORRAS |
| 24015 | VICTOR | CASILLAS |
| 24016 | VICTOR | GARNER |
| 24017 | VICTOR | LEE |
| 24018 | VICTOR | ROBLES |
| 24019 | VICTOR | ARREDONDO |
| 24020 | VICTOR | VALENCIA |
| 24021 | VICTOR | WILSON |
| 24022 | VICTOR | MACIEL |
| 24023 | VICTOR | VASQUEZ |
| 24024 | VICTORIA | COMMONS |
| 24025 | VICTORIA | GONZALES |
| 24026 | VICTORIA | LUNA |
| 24027 | VICTORIA | PERKINS |
| 24028 | VICTORIA | PLAZA |
| 24029 | VICTORIA | PROCTOR |
| 24030 | VICTORIA | SANDERS |
| 24031 | VICTORIA | CUCCI |
| 24032 | VICTORIA | JORDAN |
| 24033 | VICTORIA | QUINONES |
| 24034 | VICTORIA | SIMMONS |
| 24035 | VICTORIA | ZUNIGA |
| 24036 | VICTORIA | JACOBS |
| 24037 | VICTORIA | LAWSON |
| 24038 | VICTORIA | MITCHELL |
| 24039 | VICTORIA | STEELE |
| 24040 | VICTORIA | BERNAL |
| 24041 | VICTORIA | FLEETON |
| 24042 | VICTORIA | MYERS |
| 24043 | VICTORIA | PATTERSON |
| 24044 | VICTORIA | SCARNICI |
| 24045 | VICTORIA | SMITH |
| 24046 | VICTORIA | DIAZ |
| 24047 | VICTORIA | FORESTA |
| 24048 | VICTORIA | GROSS |
| 24049 | VICTORIA | TABERT |
| 24050 | VICTORIA | ALONSO |
| 24051 | VICTORIA | ANDERSON |
| 24052 | VICTORIA | BRACKEN |
| 24053 | VICTORIA | IGNACIO |
| 24054 | VICTORIA | MESENBRINK |
| 24055 | VICTORIA | PORTILLO |
| 24056 | VICTORIA | TURNEY |
| 24057 | VICTORIA | LYLES |
| 24058 | VICTORIA | MITCHELL |
| 24059 | VICTORIA | ARVAYO |
| 24060 | VICTORIA | DEMANUEL |
| 24061 | VICTORIA | SHAW |
| 24062 | VICTORIA | LYLES |
| 24063 | VICTORIA | STANFORD |
| 24064 | VICTORIA | STEELE |
| 24065 | VICTORIA | HERRERA |
| 24066 | VICTORIANO | BRIONES |
| 24067 | VIJAY | CHHABRA |
| 24068 | VIJAY | PRIOLKAR |
| 24069 | VIKI | HUTCHINS |
| 24070 | VIKTORIA | WILLIAMS |
| 24071 | VIKTORIIA | PAVLOVA |

| | | |
|---|---|---|
| 24072 | VIKTORIYA | OSVOVICH |
| 24073 | VILMA | SIERRA |
| 24074 | VINCE | GONZALES |
| 24075 | VINCE | ROWE |
| 24076 | VINCE | MCFARLAND |
| 24077 | VINCE | SAMSON |
| 24078 | VINCE | LAZZERONI |
| 24079 | VINCE | QUINTERO |
| 24080 | VINCENT | LEE |
| 24081 | VINCENT | MURO |
| 24082 | VINCENT | YEUNG |
| 24083 | VINCENT | CHAINEY |
| 24084 | VINCENT | JONES |
| 24085 | VINCENT | DERRY |
| 24086 | VINCENT | SCHOLLENBERGER |
| 24087 | VINCENT | YANDURA |
| 24088 | VINCENT | KELLEHER |
| 24089 | VINCENT | CHAMBERS |
| 24090 | VINCENT | MARMASH |
| 24091 | VINCENT | NOESSER |
| 24092 | VINCENT | SILVEROLI |
| 24093 | VINCENT | CAPITINI |
| 24094 | VINCENT | MILLER |
| 24095 | VINCENT | SERRANO |
| 24096 | VINCENT | FRANCOIS |
| 24097 | VINCENZO | FUCARINO |
| 24098 | VINH | DUONG |
| 24099 | VINH | NGUYEN |
| 24100 | VINITA | STATHAM |
| 24101 | VINNY | VILLANI |
| 24102 | VINNY | CURBELO |
| 24103 | VINODKUMAR | PATEL |
| 24104 | VINSON | PEREZ |
| 24105 | VIOLA | SMITH |
| 24106 | VIOLA | YOUNG |
| 24107 | VIOLA | FULBRIGHT |
| 24108 | VIOLET | BONTON |
| 24109 | VIOLETA | GALLARDO |
| 24110 | VIRANCH | SHAH |
| 24111 | VIRCHELLE | ALLEN |
| 24112 | VIRGEN | SUANE |
| 24113 | VIRGIL | COLEY |
| 24114 | VIRGIL | MIMS |
| 24115 | VIRGILIO | ANTUNEZ |
| 24116 | VIRGINIA | GOLLIHER |
| 24117 | VIRGINIA | MCCOY |
| 24118 | VIRGINIA | STEWART |
| 24119 | VIRGINIA | CARRASCO |
| 24120 | VIRGINIA | GREENE |
| 24121 | VIRGINIA | HENRY |
| 24122 | VIRGINIA | HEYMAN |
| 24123 | VIRGINIA | WEIR |
| 24124 | VIRGINIA | DUNCANS |
| 24125 | VIRGINIA | LORTZ |
| 24126 | VIRGINIA | WYLIE |
| 24127 | VIRGINIA | CORNEJO |
| 24128 | VIRGINIA | GEBHARD |
| 24129 | VIRGINIA | GONZALEZ |
| 24130 | VIRGINIA | MORLEY |

| | | |
|---|---|---|
| 24131 | VIRGINIA | GREGORY |
| 24132 | VIRGINIA | SMITH |
| 24133 | VIRGINIA | ALLEN |
| 24134 | VIRGINIA | PEREZ |
| 24135 | VIRGINIA | POLK |
| 24136 | VIRIDIANA | GAVINO |
| 24137 | VIRIDIANA | FERGUSON |
| 24138 | VISALIA | STANLEY |
| 24139 | VISHAL | SHARMA |
| 24140 | VISHNU | PERINCHEERY |
| 24141 | VITALI | HREK |
| 24142 | VITO | BUSCETTA |
| 24143 | VITO | ORONA |
| 24144 | VIVAN | BULLOCKS-AKINS |
| 24145 | VIVIAN | FELIPE |
| 24146 | VIVIAN | PEREZ |
| 24147 | VIVIAN | MICHELLE |
| 24148 | VIVIAN | BALTHROPE |
| 24149 | VIVIAN | VAZQUEZ |
| 24150 | VIVIAN | GREEN |
| 24151 | VIVIAN | BERTOLUCCI |
| 24152 | VIVIANA | GOMEZ |
| 24153 | VIVIANA | PAGAN |
| 24154 | VIVIANA | REYES |
| 24155 | VIVIANA | TORRES |
| 24156 | VIVICA | ORTEGA |
| 24157 | VLADIMIR | BELOUSOV |
| 24158 | VLADIMIR | DONETS |
| 24159 | VLADISLAV | TIMOFEEV |
| 24160 | VOGELS | ANDERSON |
| 24161 | VON | WILLIAMS |
| 24162 | VONDA | ZIMMERMAN |
| 24163 | VONDA | O'MALLEY |
| 24164 | VONETTA | ROBINSON |
| 24165 | VONGSAVAN | SOUTHIVONG |
| 24166 | VONMARIE | RODRIGUEZ SANTIAGO |
| 24167 | VONSHEENA T | FLANAGAN |
| 24168 | VONTREZ | TOLLIVER |
| 24169 | VONZELL | CLINTON |
| 24170 | VU | TRAN |
| 24171 | VU | NGUYEN |
| 24172 | VULLNET | LAQAJ |
| 24173 | VUYNSHA | BOLTON |
| 24174 | VY | LE |
| 24175 | VYACHESLAV | FAYLAYEV |
| 24176 | WAI | CHINGE |
| 24177 | WAJEH | HASSAN |
| 24178 | WALDEMAR | THORMES |
| 24179 | WALDO | VANG |
| 24180 | WALESCA | COLON |
| 24181 | WALIKA | COX |
| 24182 | WALLACE | CAMPBELL |
| 24183 | WALLACE | GATCHELL |
| 24184 | WALLEZKA | PHILLIPS |
| 24185 | WALTER | COLLINS |
| 24186 | WALTER | MEEKS |
| 24187 | WALTER | MIDDLETON |
| 24188 | WALTER | PRESTON |
| 24189 | WALTER | REESE |

| | | |
|---|---|---|
| 24190 | WALTER | SHIELDS |
| 24191 | WALTER | NEWSOME |
| 24192 | WALTER | PARKER |
| 24193 | WALTER | FOWLER |
| 24194 | WALTER | JONES |
| 24195 | WALTER | MONTGOMERY |
| 24196 | WALTER | JONES |
| 24197 | WALTER | REESE |
| 24198 | WANDA | FRANKLIN |
| 24199 | WANDA | MORGAN |
| 24200 | WANDA | GRIFFIN |
| 24201 | WANDA | STROZYNSKA |
| 24202 | WANDA | HILL |
| 24203 | WANDA | MEJIA |
| 24204 | WANDA | LEE |
| 24205 | WANDA | HAMPTON |
| 24206 | WANDA | RANDOLPH |
| 24207 | WANDA | BLAKE |
| 24208 | WANDA | ANDERSON |
| 24209 | WANDA | BOULIN |
| 24210 | WANDA | ORTIZ |
| 24211 | WANDA | ANDERSON |
| 24212 | WANDA | HILL |
| 24213 | WANESHA | BENNETT |
| 24214 | WAQAR | SHABAZ |
| 24215 | WARREN | MARTIN |
| 24216 | WARREN | BARNHART |
| 24217 | WARREN | HARGROVE III |
| 24218 | WARREN | HILL |
| 24219 | WARREN | MCBRIDE |
| 24220 | WARREN | PRINCE |
| 24221 | WARREN | WILLIAMS |
| 24222 | WARRREN | HENDERSON |
| 24223 | WASKER | PIMENTEL |
| 24224 | WAYLON | BYERS |
| 24225 | WAYNE | MARKS |
| 24226 | WAYNE | SILVERMAN |
| 24227 | WAYNE | WATSON |
| 24228 | WAYNE | KASPAREK |
| 24229 | WAYNE | MITCHELL |
| 24230 | WAYNE | SABICER |
| 24231 | WAYNE | CANNAVINA |
| 24232 | WAYNE | LYONS |
| 24233 | WAYNE | YOUNG |
| 24234 | WAYNE | KRONBERGER |
| 24235 | WAYNE | WASHINGTON |
| 24236 | WAYNE | FOSS |
| 24237 | WAYNE | RATLIFF |
| 24238 | WAYNE | BERNIER |
| 24239 | WAYNE | GRANT |
| 24240 | WAYNE | MATTHEWS |
| 24241 | WAZIR | MUHAMMAD |
| 24242 | WEEDLEY | JOSEPH |
| 24243 | WEIYONG | TANG |
| 24244 | WENDELL | MOSELEY |
| 24245 | WENDI | RODNEY |
| 24246 | WENDI | RULE |
| 24247 | WENDIE | MATA |
| 24248 | WENDOLYNNE | THOMAS |

| | | |
|---|---|---|
| 24249 | WENDY | COLEMAN |
| 24250 | WENDY | HINOJOSA |
| 24251 | WENDY | SADDLER |
| 24252 | WENDY | SIMPSON |
| 24253 | WENDY | TROUT |
| 24254 | WENDY | WONG |
| 24255 | WENDY | HILDEBRAND |
| 24256 | WENDY | JARDINE |
| 24257 | WENDY | MORA |
| 24258 | WENDY | ALVARADO |
| 24259 | WENDY | HINOJOSA |
| 24260 | WENDY | KERR |
| 24261 | WENDY | NESBITT |
| 24262 | WENDY | KAISER |
| 24263 | WENDY | LACASSE |
| 24264 | WENDY | SHABAZZ |
| 24265 | WENDY | SMITH |
| 24266 | WENDY | BLOOM |
| 24267 | WENDY | BONIFACIO |
| 24268 | WENDY | VELAZQUEZ |
| 24269 | WENDY | HARRISON |
| 24270 | WENDY | VELAZQUEZ |
| 24271 | WENDY BARTON | SILHAVY |
| 24272 | WENDYANN | MOORE |
| 24273 | WENHUA | XIE |
| 24274 | WENONA | SMITH |
| 24275 | WENSI | CHEN |
| 24276 | WESLEY | FRIESE |
| 24277 | WESLEY | YOUNGER |
| 24278 | WESLEY | DURU |
| 24279 | WESLEY | LEWIS |
| 24280 | WESLEY | HUANG |
| 24281 | WESLEY | FRIESE |
| 24282 | WESS | ROBINSON |
| 24283 | WHITE | LAMAR |
| 24284 | WHITLEY | TAYLOR |
| 24285 | WHITNEE | DUGGAN |
| 24286 | WHITNEY | HILL |
| 24287 | WHITNEY | PASTORE |
| 24288 | WHITNEY | CANNAVINA |
| 24289 | WHITNEY | JEFFERSON |
| 24290 | WHITNEY | ORR |
| 24291 | WHITNEY | HARDIN |
| 24292 | WHITNEY | HOUSTON |
| 24293 | WHITNEY | JAMES |
| 24294 | WHITNEY | CALLENDER |
| 24295 | WHITNEY | LUNDIN |
| 24296 | WHITNEY | HOUSTON |
| 24297 | WIDALYS | RAMIREZ |
| 24298 | WILBERT | VENTURA |
| 24299 | WILBERT | JONES |
| 24300 | WILBUR | HADLOCK |
| 24301 | WILFORD | RANEY |
| 24302 | WILFRED | WONG |
| 24303 | WILFREDO | NEGRON |
| 24304 | WILFRIDO | RAMIREZ |
| 24305 | WILHELM | KIRKPATRICK |
| 24306 | WILL | BANKS |
| 24307 | WILL | JOSEPH |

| | | |
|---|---|---|
| 24308 | WILL | SMITH JR |
| 24309 | WILLARD | MILLER |
| 24310 | WILLER | LARREAL |
| 24311 | WILLETTA | MITCHELL |
| 24312 | WILLIAM | BALISI |
| 24313 | WILLIAM | BARNHILL |
| 24314 | WILLIAM | BEEBE |
| 24315 | WILLIAM | BARNEY |
| 24316 | WILLIAM | BROOKS |
| 24317 | WILLIAM | GUERRA |
| 24318 | WILLIAM | LOWE |
| 24319 | WILLIAM | MADISON |
| 24320 | WILLIAM | RAMSEY |
| 24321 | WILLIAM | ROEHLING |
| 24322 | WILLIAM | SPANGLER |
| 24323 | WILLIAM | THOMPSON |
| 24324 | WILLIAM | WARD |
| 24325 | WILLIAM | BRUMLEY |
| 24326 | WILLIAM | BURGOS |
| 24327 | WILLIAM | DEVINE |
| 24328 | WILLIAM | DOUGLAS |
| 24329 | WILLIAM | HAMMOND |
| 24330 | WILLIAM | KUBECKI |
| 24331 | WILLIAM | NOBRIGA |
| 24332 | WILLIAM | PINKINE |
| 24333 | WILLIAM | PRANSKAT |
| 24334 | WILLIAM | PRYOR |
| 24335 | WILLIAM | ARMSTRONG |
| 24336 | WILLIAM | CURRY |
| 24337 | WILLIAM | DAVIS |
| 24338 | WILLIAM | EADDY |
| 24339 | WILLIAM | FIELDS |
| 24340 | WILLIAM | FRITTS |
| 24341 | WILLIAM | GALEANA |
| 24342 | WILLIAM | GOMEZ |
| 24343 | WILLIAM | GREEN |
| 24344 | WILLIAM | LEGG III |
| 24345 | WILLIAM | LEVITT |
| 24346 | WILLIAM | MATCOVICH |
| 24347 | WILLIAM | MCCLAIN |
| 24348 | WILLIAM | MENDEZ |
| 24349 | WILLIAM | SECREST |
| 24350 | WILLIAM | THOMAS |
| 24351 | WILLIAM | TRENT |
| 24352 | WILLIAM | URALEWICKI |
| 24353 | WILLIAM | WHITE |
| 24354 | WILLIAM | BILLS |
| 24355 | WILLIAM | BRAMBLE |
| 24356 | WILLIAM | CLIFTON |
| 24357 | WILLIAM | DELGADO |
| 24358 | WILLIAM | DIAZ |
| 24359 | WILLIAM | EADDY |
| 24360 | WILLIAM | MARTIN |
| 24361 | WILLIAM | OJEDA |
| 24362 | WILLIAM | PLATT |
| 24363 | WILLIAM | REYES |
| 24364 | WILLIAM | SMITH |
| 24365 | WILLIAM | SOLANO |
| 24366 | WILLIAM | SPARKS |

| | | |
|---|---|---|
| 24367 | WILLIAM | TERRILL |
| 24368 | WILLIAM | ABDUL |
| 24369 | WILLIAM | BROWN |
| 24370 | WILLIAM | BRYANT |
| 24371 | WILLIAM | COOPER |
| 24372 | WILLIAM | HINDS |
| 24373 | WILLIAM | HOLCOMB |
| 24374 | WILLIAM | JENNINGS |
| 24375 | WILLIAM | NEAL |
| 24376 | WILLIAM | NIEVES |
| 24377 | WILLIAM | PARRETT |
| 24378 | WILLIAM | SILVERSTEIN |
| 24379 | WILLIAM | TAYLOR |
| 24380 | WILLIAM | TIMMS |
| 24381 | WILLIAM | WETHERHOLT |
| 24382 | WILLIAM | ADKISSON |
| 24383 | WILLIAM | ARMIJO |
| 24384 | WILLIAM | BROWN |
| 24385 | WILLIAM | CAMPBELL |
| 24386 | WILLIAM | GALIK |
| 24387 | WILLIAM | GRIFFEN |
| 24388 | WILLIAM | HAMILTON |
| 24389 | WILLIAM | HARRIS |
| 24390 | WILLIAM | HOLLIDAY |
| 24391 | WILLIAM | LOVELL |
| 24392 | WILLIAM | MARSHALL |
| 24393 | WILLIAM | MILLER |
| 24394 | WILLIAM | MORGAN |
| 24395 | WILLIAM | STILES |
| 24396 | WILLIAM | TURNER |
| 24397 | WILLIAM | TYSON |
| 24398 | WILLIAM | VALENCIA |
| 24399 | WILLIAM | WOODS |
| 24400 | WILLIAM | BAIS |
| 24401 | WILLIAM | BUSHNELL |
| 24402 | WILLIAM | CALIZ |
| 24403 | WILLIAM | DOBBINS |
| 24404 | WILLIAM | EPITERSMITH |
| 24405 | WILLIAM | FARLEY |
| 24406 | WILLIAM | FRANCO |
| 24407 | WILLIAM | GARNER |
| 24408 | WILLIAM | GUTHRIE |
| 24409 | WILLIAM | HIND |
| 24410 | WILLIAM | HOLLOWAY |
| 24411 | WILLIAM | KRUEGER |
| 24412 | WILLIAM | LONDON |
| 24413 | WILLIAM | MITCHELL |
| 24414 | WILLIAM | MOFFETT |
| 24415 | WILLIAM | RIVERA |
| 24416 | WILLIAM | BALADEZ |
| 24417 | WILLIAM | BELL |
| 24418 | WILLIAM | COCKERELL |
| 24419 | WILLIAM | FLEMING |
| 24420 | WILLIAM | HAMMOND |
| 24421 | WILLIAM | HUSSEY |
| 24422 | WILLIAM | MC CREARY |
| 24423 | WILLIAM | OWEN |
| 24424 | WILLIAM | PAINTER |
| 24425 | WILLIAM | POPE |

| | | |
|---|---|---|
| 24426 | WILLIAM | RAINES |
| 24427 | WILLIAM | RODGERS |
| 24428 | WILLIAM | SHIELDS |
| 24429 | WILLIAM | SHORTER |
| 24430 | WILLIAM | MITCHELL |
| 24431 | WILLIAM | KRUEGER |
| 24432 | WILLIAM | BROWN |
| 24433 | WILLIAM | BLACK |
| 24434 | WILLIAM | JONES |
| 24435 | WILLIAM | COLEMAN |
| 24436 | WILLIAM | LELE |
| 24437 | WILLIAM | MARTIN |
| 24438 | WILLIAM | LAWRENCE |
| 24439 | WILLIAMS | TURNER |
| 24440 | WILLIE | BROWN |
| 24441 | WILLIE | HAMMOND |
| 24442 | WILLIE | DRAKE IV |
| 24443 | WILLIE | ELLINGTON |
| 24444 | WILLIE | WILLIAM |
| 24445 | WILLIE | HUNG |
| 24446 | WILLIE | LAMPKIN |
| 24447 | WILLIE | GRANT |
| 24448 | WILLIE | MAGANA |
| 24449 | WILLIE | BLANKENSHIP |
| 24450 | WILLIE | HUDSON |
| 24451 | WILLIE | ROSS |
| 24452 | WILLIE | PARTEE |
| 24453 | WILLIE | SIMS |
| 24454 | WILLIS | WOODS |
| 24455 | WILMA | KROWAS |
| 24456 | WILMA | VAUGHN |
| 24457 | WILMA | VAUGHN |
| 24458 | WILMA | GOODMAN |
| 24459 | WILSON | LABIDEZ |
| 24460 | WILSON | LAM |
| 24461 | WILSON | AGUINALDO |
| 24462 | WILSON | THOMAS |
| 24463 | WILSON | TANG |
| 24464 | WINDI | JOHNSON-JOPPY |
| 24465 | WINDY | BLOOM |
| 24466 | WINEFRED | OYEBODE |
| 24467 | WINSLOW | DUMAINE |
| 24468 | WINTER | CUMBERLANDER |
| 24469 | WITLEY | SIMPSON |
| 24470 | WOLFERSON | JEANCHARLES |
| 24471 | WOODROW | LOTT |
| 24472 | WOODY | AUBRIN |
| 24473 | WRIC | VANCE |
| 24474 | WUENDI | FLORES |
| 24475 | WYATT | KIEWICZ |
| 24476 | WYDREDZ | GAILLARD |
| 24477 | WYLMARYE | KILLINGSWORTH |
| 24478 | WYNDI | HARRRINGTON |
| 24479 | WYNDI | HARRINGTON |
| 24480 | XASHA | BOOHER |
| 24481 | XAVIER | GONZALEZ |
| 24482 | XAVIER | WANDICK |
| 24483 | XAVIER | WILSON |
| 24484 | XAVIER | ROSS |

| | | |
|---|---|---|
| 24485 | XAVIER | MALDONADO |
| 24486 | XAVIER | MARSHALL |
| 24487 | XAVIER | XAVIER |
| 24488 | XAYAVONG | PHOMMAVONGSA |
| 24489 | XHEJFRI | QEMALLI |
| 24490 | XOCHILTH | RODRIGUEZ |
| 24491 | XOCHITL | KALLECI |
| 24492 | XOCHITL | LEOS |
| 24493 | XUANDUONG | PHAM |
| 24494 | XUEYI | SUN |
| 24495 | XUYU | CHEN |
| 24496 | Y | FRANCO |
| 24497 | YABTECIA | JOHBSON |
| 24498 | YADIRA | GONZALEZ |
| 24499 | YADIRA | RIVERA |
| 24500 | YADIRA | GARCIA |
| 24501 | YADITZA | RAMOS |
| 24502 | YAEL | MEZA |
| 24503 | YAGHOB | JADIRI |
| 24504 | YAHAIRA | ROSARIO |
| 24505 | YAINITA | STURDIVANT |
| 24506 | YAJAIRA | RODRIGUEZ |
| 24507 | YAJAIRA | HERNANDEZ |
| 24508 | YAKAIRA | CRUZ |
| 24509 | YAKIM | CARABALLO |
| 24510 | YALINDA | ROBINSON |
| 24511 | YALORDY | NORIEGA |
| 24512 | YAMALIEU | KHUU |
| 24513 | YAMIL | MARTINEZ |
| 24514 | YAMILITZA | VAZQUEZ |
| 24515 | YAMINAH | BARAJAS |
| 24516 | YAMIRA | SANTIAGO |
| 24517 | YAN | CHOU |
| 24518 | YANA | YANTSELOVSKA |
| 24519 | YANCE | ROBINSON |
| 24520 | YANCE | ROBINSON |
| 24521 | YANCEY | CABASSS |
| 24522 | YANELI | ESPINOZA |
| 24523 | YANERY | NIETO |
| 24524 | YANESSA | RODRIGUEZ |
| 24525 | YANETT | PEREZ |
| 24526 | YANG | YUE |
| 24527 | YANG | LIN |
| 24528 | YANIA | THOMAS |
| 24529 | YANINA | INFANTE |
| 24530 | YANIRA | MORALES |
| 24531 | YANIV | HAMUDOT |
| 24532 | YANNA | BELILOVSKY |
| 24533 | YANQUELIN | QUINTANILA |
| 24534 | YAQUELINE | CHAVEZ MARTINEZ |
| 24535 | YARELY | RODRIGUEZ |
| 24536 | YARELYN | MOJICA |
| 24537 | YARISSA | SOSA |
| 24538 | YARITZA | MARTINEZ |
| 24539 | YASCHICA | FEAGINS |
| 24540 | YASHASTA | WIILIAMS |
| 24541 | YASHASTA | WILLIAMS |
| 24542 | YASHIRA | ASHBY |
| 24543 | YASHIRA | VELEZ-RIVERA |

| | | |
|---|---|---|
| 24544 | YASHKUMAR | PATEL |
| 24545 | YASMEEN | MCDONALD |
| 24546 | YASMEEN | WRIGHT |
| 24547 | YASMIN | ADAN |
| 24548 | YASMIN | YEGANEHRAD |
| 24549 | YASMIN | MASTAN |
| 24550 | YASMINA | VENTURA |
| 24551 | YASMINE | MCKNIGHT |
| 24552 | YAUHENI | BABROU |
| 24553 | YAVEONNA | APPLETON |
| 24554 | YEFIM | RADZIKHOVSKIY |
| 24555 | YEIEL | FRANCO |
| 24556 | YEIMI | ARANDA |
| 24557 | YEKATERINA | LEVKINA |
| 24558 | YEKATERINA | TULBYA |
| 24559 | YESENIA | GUTIERREZ |
| 24560 | YESENIA | OSTIGUIN |
| 24561 | YESENIA | FLORES |
| 24562 | YESENIA | FRANCO |
| 24563 | YESENIA | VALENZUELA |
| 24564 | YESENIA | SEGURA |
| 24565 | YESENIA | NUNEZ |
| 24566 | YESENIA | PALACIOS |
| 24567 | YESENIA | HERNANDEZ |
| 24568 | YESENIA | PEREZ |
| 24569 | YESENIA | RODRIGUEZ |
| 24570 | YESENIA | VEGA-KITT |
| 24571 | YESENIA | GUTIERREZ |
| 24572 | YESICA | ISIDORO |
| 24573 | YESINA | RODRIGUEZ |
| 24574 | YESSENIA | CRUZ |
| 24575 | YESSENIA | CRUZ |
| 24576 | YEU | YANG |
| 24577 | YI | ZHU |
| 24578 | YI-DA | CHEN |
| 24579 | YIMARA | CRUZ CUBANO |
| 24580 | YING | FENG |
| 24581 | YIQIANG | PEI |
| 24582 | YOANA | AYON |
| 24583 | YOANY | CORDONES |
| 24584 | YOCELYN | URIBE |
| 24585 | YOHANNY | RODRIGUEZ |
| 24586 | YOLANDA | BETANCOURT |
| 24587 | YOLANDA | CERVANTES |
| 24588 | YOLANDA | CLAY |
| 24589 | YOLANDA | PRICE |
| 24590 | YOLANDA | MAURA |
| 24591 | YOLANDA | MARKS |
| 24592 | YOLANDA | PRICE |
| 24593 | YOLANDA | RANDALL |
| 24594 | YOLANDA | SUTTLES |
| 24595 | YOLANDA | BELTRAN |
| 24596 | YOLANDA | DURAB |
| 24597 | YOLANDA | FLINT |
| 24598 | YOLANDA | MARTINEZ |
| 24599 | YOLANDA | BERNARD |
| 24600 | YOLANDA | DIXON |
| 24601 | YOLANDA | GARNER |
| 24602 | YOLANDA | MURRAY |

| | | |
|---|---|---|
| 24603 | YOLANDA | BERNHARDT |
| 24604 | YOLANDA | BOOSE |
| 24605 | YOLANDA | BROWN |
| 24606 | YOLANDA | FERNANDEZ |
| 24607 | YOLANDA | FUENTES |
| 24608 | YOLANDA | MANGANA |
| 24609 | YOLANDA | PROTHRO |
| 24610 | YOLANDA | RODRIGUEZ |
| 24611 | YOLANDA | LANSANGAN |
| 24612 | YOLANDA | COMPAGNON |
| 24613 | YOLANDA | GUTIERRA |
| 24614 | YOLANDA | RUCKER |
| 24615 | YOLANDA | SANTOS |
| 24616 | YOLANDA | SLAUGHTER |
| 24617 | YOLANDA | BROWN |
| 24618 | YOLANDA | KING |
| 24619 | YOLINA | HANNA |
| 24620 | YONATAN | CARDOSO |
| 24621 | YONG | MEI |
| 24622 | YONG | LI |
| 24623 | YONG TAE | KIM |
| 24624 | YONI | ROMERO |
| 24625 | YORMEICE | HOLDER |
| 24626 | YOSELIN | SANDOVAL |
| 24627 | YOSELYN | GARCIA |
| 24628 | YOSHIHIDE | KUSAKI |
| 24629 | YOSHIKAZU | OBAYASHI |
| 24630 | YOSMAR | GONZALEZ |
| 24631 | YOU SUB | SHIM |
| 24632 | YOULANDA | ROBINSON |
| 24633 | YOUNG | KIM |
| 24634 | YOUNG | KIM |
| 24635 | YOUNG | YU |
| 24636 | YOUSSEF | ISKANDAR |
| 24637 | YOUSSEF | STOUR |
| 24638 | YOUTHA | BULLARD |
| 24639 | YOZAIRA | SANTIAGO |
| 24640 | YSRAEL | JACKSON |
| 24641 | YUDELKI | GONZALEZ |
| 24642 | YUDELKYS | TORRES |
| 24643 | YUDIRIA | HEREDIA PONCE |
| 24644 | YUKLAN | RANDALL |
| 24645 | YULANDA | MORRISON |
| 24646 | YULI | HSU |
| 24647 | YULIA | LOBODA |
| 24648 | YULIANA | KLUSMEYER |
| 24649 | YULIETTE | MAKALEW |
| 24650 | YULIIS | WILLIS |
| 24651 | YULIN | CHEN |
| 24652 | YUMAURIS | FABIAN |
| 24653 | YUNG-TZU | SUN |
| 24654 | YURIANS | MEZA |
| 24655 | YURITZI | SANDOVAL |
| 24656 | YURIY | SHCHETNYKOV |
| 24657 | YVES | PHAETON |
| 24658 | YVES | ANDRE |
| 24659 | YVETTE | MURO |
| 24660 | YVETTE | RAINEY |
| 24661 | YVETTE | THOMAS |

| | | |
|---|---|---|
| 24662 | YVETTE | NICHOLSON |
| 24663 | YVETTE | PORTER |
| 24664 | YVETTE | TUCKER |
| 24665 | YVETTE | ENRIQUEZ |
| 24666 | YVETTE | MOORE |
| 24667 | YVETTE | GARCIA |
| 24668 | YVETTE | HERNANDEZ |
| 24669 | YVETTE | TAVITIAN |
| 24670 | YVETTE | ROSARIO |
| 24671 | YVETTE | VEGA |
| 24672 | YVETTE | HERNANDEZ |
| 24673 | YVETTE | SANTIAGO |
| 24674 | YVETTE | TAVITIAN |
| 24675 | YVETTE | DIAZ |
| 24676 | YVETTE | YOUNGBLOOD |
| 24677 | YVETTE | YOUNGBLOOD |
| 24678 | YVONNE | PAGE |
| 24679 | YVONNE | BRIGHAM |
| 24680 | YVONNE | OLSON |
| 24681 | YVONNE | HENDERSON |
| 24682 | YVONNE | LOZANO |
| 24683 | YVONNE | EASTMAN |
| 24684 | YVONNE | GARZA |
| 24685 | YVONNE | MICKENS |
| 24686 | YVONNE | TRICE |
| 24687 | YVONNE | DRUMMER |
| 24688 | YVONNE | BRACAMONTES |
| 24689 | YVONNE | CHABOYA |
| 24690 | YVONNE | GUINYARD |
| 24691 | YVONNE | KEENER |
| 24692 | YVONNE | LOPEZ |
| 24693 | YVONNE | MIGHTY |
| 24694 | YVONNE | RYAN |
| 24695 | YVONNE | ESCOBAR |
| 24696 | YVONNE | MAYCOTTE |
| 24697 | YVONNE | MCKEEVER |
| 24698 | YVONNE | SCHUTZIUS |
| 24699 | YVONNE | HENDERSON |
| 24700 | YVONNE | MATHEWS |
| 24701 | ZAAEAR | PACK |
| 24702 | ZAC | SNYDER |
| 24703 | ZACH | HARDIN |
| 24704 | ZACH | BONANNO |
| 24705 | ZACHARIUS | VARKARIS |
| 24706 | ZACHARY | JERNIGAN |
| 24707 | ZACHARY | ARKIN |
| 24708 | ZACHARY | BOLIN |
| 24709 | ZACHARY | KELFER |
| 24710 | ZACHARY | RICKUN |
| 24711 | ZACHARY | TORRES |
| 24712 | ZACHARY | ALDEGUER |
| 24713 | ZACHARY | WILLIAMS |
| 24714 | ZACHARY | BRENNER |
| 24715 | ZACHARY | SPEEDWELL |
| 24716 | ZACHARY | WHITE |
| 24717 | ZACHARY | BARNES |
| 24718 | ZACHARY | HEMINGWAY |
| 24719 | ZACHARY | LILLY |
| 24720 | ZACHARY | WILLIS |

| | | |
|---|---|---|
| 24721 | ZACHARY | WILLIAMS |
| 24722 | ZACHERY | COX |
| 24723 | ZACHERY | WHITE |
| 24724 | ZACKARIA | SWEET |
| 24725 | ZACKARY | HUBBARD |
| 24726 | ZACKARY | DANNER |
| 24727 | ZACKERY | ROMERO |
| 24728 | ZAHIR | SANKOFA |
| 24729 | ZAHIRA | BOLDS |
| 24730 | ZAIDA | BISBAL |
| 24731 | ZAIDA | LOPEZ |
| 24732 | ZAIN | SHAIKH |
| 24733 | ZAK | SCHULPS |
| 24734 | ZAKARI | KALETKA |
| 24735 | ZAKIYA | VEALE |
| 24736 | ZAKIYYAH | GRIER |
| 24737 | ZAMARIA | WILLIAMS |
| 24738 | ZAMARIA | WILLIAMS |
| 24739 | ZAMEER | AZAM |
| 24740 | ZAMIA | MORRIS |
| 24741 | ZANAH | JAMES |
| 24742 | ZANAH | JAMES |
| 24743 | ZANDREA | BOOKER |
| 24744 | ZANE | PETERSEN |
| 24745 | ZANE | REYNOLDS |
| 24746 | ZARA | LAWRENCE |
| 24747 | ZARIA | BULLOCK |
| 24748 | ZARIA | BRATHWAITE |
| 24749 | ZARRIAH | HARRIS |
| 24750 | ZARRYA | MCCOY |
| 24751 | ZARUHI | HARUTYUNYAN |
| 24752 | ZAVIER | STURDIVANT |
| 24753 | ZEANDRA | PETERSON |
| 24754 | ZEBULUN | WILLIES |
| 24755 | ZEINAB | RACHID |
| 24756 | ZELENE | CASAS |
| 24757 | ZENA | SOSA |
| 24758 | ZENA | HERNANDEZ |
| 24759 | ZENO | LEE |
| 24760 | ZENOBIA | STOREY |
| 24761 | ZENOBIA | ARRINGTON |
| 24762 | ZENOBIA | POWELL |
| 24763 | ZENOVIY | GOY |
| 24764 | ZENYACE | GAMEZ |
| 24765 | ZEPEDA | RUBEN |
| 24766 | ZERGORY | CRAWLEY |
| 24767 | ZERLENE | GRAHAM |
| 24768 | ZEUS | GALINDO |
| 24769 | ZEYNEP | AKPINAR |
| 24770 | ZHANTE | NICKERSON |
| 24771 | ZHONG QIN | XUE |
| 24772 | ZINGGAR | DOWE |
| 24773 | ZION | BABB |
| 24774 | ZION | PIERRE |
| 24775 | ZIPPORAH | WALLS |
| 24776 | ZIRLEY | CASAS |
| 24777 | ZLATOMIRA | DONEVA |
| 24778 | ZOE | WEDELL |
| 24779 | ZOE | ADAMS |

| 24780 | ZOEENEZ | KEMLER |
| 24781 | ZOELIA | LEACOCK |
| 24782 | ZOENICHE | CARPENTER |
| 24783 | ZOLLIE | THOMAS |
| 24784 | ZORAN | MARTINOVIC |
| 24785 | ZOYA | LINDO |
| 24786 | ZUHALL | NAWABI |
| 24787 | ZULEMA | ALANIZ |
| 24788 | ZULIETTE | ARENCIBIA |
| 24789 | ZUNDRICIA | BUCKNER |
| 24790 | ZUNILDA | CASTILLO |